**Fill in this information to identify the case:**

Debtor name    **Allied Consolidated Industries, Inc.**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF OHIO

Case number (if known)   **16-40675**

☐ Check if this is an amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐   *Schedule H: Codebtors* (Official Form 206H)
☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule*
☐   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐   Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **April 29, 2016**     X **/s/ John R. Ramun**
                                         Signature of individual signing on behalf of debtor

                                       **John R. Ramun**
                                       Printed name

                                       **President**
                                       Position or relationship to debtor

Fill in this information to identify the case:

Debtor name **Allied Consolidated Industries, Inc.**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF OHIO

Case number (if known) **16-40675**

☐ Check if this is an
amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals 12/15

| Part 1: | Summary of Assets |
| --- | --- |

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*....................................................................................    $      0.00

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*..................................................................................    $      86,468.31

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*....................................................................................    $      86,468.31

| Part 2: | Summary of Liabilities |
| --- | --- |

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*..................................    $      1,784,742.17

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................    $      0.00

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.................................................    +$      16,200.00

4. Total liabilities .................................................................................................
    Lines 2 + 3a + 3b      $      1,800,942.17

IN THE UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF OHIO

| | | |
|---|---|---|
| In re: | ) | Case No. 16-40675 |
| | ) | Jointly Administered |
| ALLIED CONSOLIDATED | ) | |
| INDUSTRIES, INC., et al. | ) | Chapter 11 |
| | ) | |
| Debtors/Debtors-in-Possession | ) | Judge Kay Woods |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND
DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS
AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

The Schedules of Assets and Liabilities (the "***Schedules***") and the Statement of Financial Affairs (the "***SOFA***," and collectively with the Schedules, the "***Schedules and Statements***") filed by above-captioned debtors and debtors in possession (collectively, the "***Debtors***"), in the United States Bankruptcy Court for the Northern District of Ohio, Eastern Division at Youngstown (the "***Bankruptcy Court***"), were prepared pursuant to section 521 of title 11 of the United States Code (the "***Bankruptcy Code***") and Federal Rule of Bankruptcy Procedure 1007 by the management of the Debtors and are unaudited. The Schedules and Statements remain subject to further review and verification by the Debtors. Subsequent information may result in material changes in financial and other data contained in the Schedules and Statements. The Debtors have used their best efforts to compile the information set forth in the Schedules and Statements from their books and records maintained in the ordinary course of their businesses.

The Debtors reserve their right to amend the Schedules and Statements from time to time as may be necessary or appropriate.

These Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding the Schedules and Statements (the "***Global Notes***") pertain to, are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes should be referred to and reviewed in connection with any review of the Schedules and Statements. In the event that the Schedules and Statements differ from any of the foregoing Global Notes, the Global Notes shall control.

1. <u>Summary of Significant Reporting Policies</u>**.** The following conventions were adopted by the Debtors in the preparation of the Schedules and Statements:

 a) <u>Description of the Cases and "As Of" Information Date</u>.  On April 13, 2016 (the "Petition Date"), each of the Debtors filed a voluntary petition with the Bankruptcy Court under chapter 11 of the Bankruptcy Code.  Except as noted in the Schedules and Statements, all asset and liability data contained in the Schedules and Statements are stated in United States currency as of April 13,

2016.[a] In some instances, the Debtors have used estimated amounts where actual data as of April 13, 2016 was not available.

b) <u>Basis of Presentation</u>. The preparation of the Schedules and Statements required the Debtors to make estimates and assumptions that affect the reported amounts of liabilities, the disclosures of contingent liabilities, and the reported amounts of expenses during the reporting period. Actual results could differ from estimates. Some of the Debtors' scheduled assets and liabilities are unknown and/or unliquidated at this time. In such cases, the amounts are listed as "Unknown" or "Undetermined." Accordingly, the Schedules may not fully reflect the aggregate amount of the Debtors' assets and liabilities. The Debtors have sought to allocate liabilities between pre-petition and post-petition periods based on information from research that was conducted in connection with the preparation of the Schedules. As additional information becomes available and further research is conducted, the allocation of liabilities between pre-petition and post-petition periods may change. Given the differences between the information requested in the Schedules and Statements, and the financial information utilized under generally accepted accounting principles in the United States ("GAAP"), the aggregate asset values and claim amounts set forth in the Schedules and Statements do not necessarily reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP

c) <u>Claims</u>. The Debtors' Schedules list creditors and set forth the Debtors' estimate of the amount of the claims of such creditors, as of April 11, 2016. Some pre-petition payments may have been made after April 11, 2016 but prior to the Petition Date. Accordingly, the actual unpaid claims of creditors may differ from the amounts set forth in the Schedules and Statement, which reflect unpaid claims as of April 11, 2016.

d) <u>Claims Description</u>. Schedules D, E, and F permit each of the Debtors to designate a claim as disputed, contingent, and/or unliquidated. A failure to designate a claim on any of these Schedules as disputed, contingent, and/or unliquidated does not constitute an admission that such claim is not subject to objection. The Debtors reserve their right to dispute, or assert offsets or defenses to any claim reflected on these Schedules as to the nature, amount, liability, or status.

e) <u>Confidential, Private, and Commercially Sensitive Information</u>. In certain instances, the Debtors may have intentionally altered, revised, redacted or consolidated certain information in the Schedules and Statements due to the nature of an agreement between the Debtors and a third party, concerns about the confidential or commercially sensitive nature of certain information or concerns for the privacy of an individual. In addition, in certain instances, the sensitivity of

---

[a] Unless as specified herein.

such information may require its omission from the Schedules and Statements. To the extent possible, the alterations, redactions, consolidations and omissions have been limited to the extent determined by the Debtors to be necessary of appropriate to protect the Debtors or third parties while also providing interested parties with sufficient information in response to the Schedules and Statements. In particular, the Debtors have redacted any information pertaining to any customer lists or personally identifiable information pertaining to any of their customers.

f) <u>Estimates and Assumptions</u>. In preparing the Schedules and Statements, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities, and the potential values of contingent assets and liabilities on the date the Schedules and Statements were filed and the reported amounts of revenues and expenses during the reporting period. Actual results could differ from those estimates, perhaps materially.

g) <u>Excluded Asset and Liabilities</u>. Certain deferred charges, accounts, or reserves recorded for GAAP reporting purposes only are not included in the Debtors' Schedules.

h) <u>Executory Contracts and Unexpired Leases</u>. While the Debtors have made reasonable efforts to ensure the accuracy of the executory contracts and unexpired leases listed on Schedule G, inadvertent errors or omissions may have occurred. The Debtors' executory contracts and unexpired leases have been set forth in Schedule G. The Debtors' rejection of executory contracts and unexpired leases will result in the assertion of rejection damages claims; however, the Schedules and Statements do not reflect any rejection damages claims. The Debtors reserve the right to make any arguments and objections with respect to the assertion of any such claims.

i) <u>Guaranties</u>. The Debtors are co-obligors of each other with respect to a certain loan agreement. Schedule D incorporates the total amount due under such loan agreement.

j) <u>Insiders</u>. For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) of the Bankruptcy Code as: (a) directors; (b) officers; (c) persons in control of the Debtors; (d) relatives of directors, officers, or persons in control of the Debtors; and (e) affiliates.

k) <u>Insurance</u>. The Debtors maintain general liability insurance policies, and various other insurance policies. The Debtors maintain certain insurance policies essential to the continued operations of the Debtors. The terms of these policies are characteristic of insurance policies typically maintained by corporate entities that are similar in size and nature to the Debtors. The Debtors' insurance policies generally are structured to provide coverage to several of its direct and indirect subsidiaries and affiliates. The Debtors maintain various policies of insurance, including, but not limited to, property, casualty, motor vehicle and general liability insurance policies.

l) <u>Intercompany Claims.</u> Receivables and payables among the Debtors in these cases (each an "***Intercompany Receivable***" or "***Intercompany Payable***" and, collectively, the "***Intercompany Claims***") are reported on Schedule B.11 or Schedule F as a receivable or payable due to or from the applicable Debtor to or from the other Debtors. Where no balance is listed, the Debtors do not believe, based on information currently available, that the applicable Debtor has any Intercompany Receivables or Intercompany Payables.

m) <u>Net Book Value.</u>   Except as otherwise noted, each asset and liability of each Debtor is shown on the basis of the net book value of the asset or liability in accordance with the Debtors' accounting and/or tax books and records as of March 31, 2016.  Unless otherwise noted, the Schedules reflect the carrying value of the assets and liabilities as listed in the Debtors' books, and are not based upon any estimate of their current market values, which may not correspond to book values.  All intercompany balances are shown at the book values set forth in the books and records of the Debtors.  Accounts receivable, if any, are shown net of any bad debt allowances which the Debtors carry on their books.

n) <u>Property and Equipment – Owned.</u>  Unless otherwise noted, owned property and equipment are stated at net book value.   Depreciation and amortization are provided principally on the straight-line method over a period of three to seven years for furniture, fixtures, and equipment, and fifteen to thirty nine years for buildings. Although accelerated depreciation methods are used for tax reporting purposes, the Schedules and Statements reflect straight-line methods.

o) <u>Property and Equipment – Leased.</u>   In the ordinary course of business, the Debtors may lease equipment from certain third-party lessors for use in the daily operation of their businesses.  Any such leases are set forth in the Schedules and Statements.  Nothing in the Schedules and Statements is or shall be construed as an admission or determination as to the legal status of any lease, and the Debtors reserve all rights with respect to any of such issues

p) <u>Reservation of Rights.</u>   The Debtors reserve all their rights to amend the Schedules and Statements in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or to assert offsets or defenses to any claim reflected on the Schedules as to amount, liability, or classification or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

2. <u>Specific Schedules and Statements Disclosures</u> – The information varies for each Debtor depending upon circumstances, however, the information set forth below is generally applied:

a) <u>Schedule A/B – Real Property.</u>   The values listed on Schedule A/B for real property are based on the tax value.  The amount reflected in any prepetition and/or postpetition appraisals may vary from the amounts listed in Schedule A/B.

b) <u>Schedule B – Interests in Subsidiaries.</u>  Allied Consolidated Industries, Inc. directly owns 100% of Allied Erecting & Dismantling Co., Inc., Allied-Gator, Inc. and Allied Industrial Scrap, Inc., as well as the following non-debtor companies: Allied Industrial Equipment, Inc., Allied Industrial Contracting, Inc., Allied Industrial Development Corp. and Strenn Consulting, Inc.  Interests in subsidiaries and affiliates arise from equity ownership.  The value of such interest is dependent upon numerous variable and factors.  Given the complexities of these variables, the Debtors are unable to schedule a value for such equity or interests.

c) <u>Schedule B(11) – Accounts Receivables.</u>  The intercompany accounts receivables balance is as of April 13, 2016.

d) <u>Schedule B(41) – Office Equipment, Furnishings, and Supplies.</u> Assets in this category include items, such as tables, chairs and certain decorations, and office equipment and furniture.

e) <u>Schedule B (47) and/or (50) - Machinery, Fixtures, Equipment, and Supplies Used in Business.</u> Assets in this category include primarily of heavy industrial equipment used in demolition, scrap processing and machining.  Some portion of this equipment is excess and should be considered inventory.

f) <u>Schedule D - Creditors Holding Secured Claims.</u>  The claim amount balances listed on Schedule D are as of April 11, 2016. Pursuant to the Consent Order: (i) Authorizing Interim Use of Cash Collateral; (ii) Granting the Prepetition Lender Adequate Protection; and (iii) Scheduling a Final Hearing, the Debtors reserved the right to dispute or challenge the validity and priority of the alleged lien of the prepetition lender.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken.

In certain instances, a Debtor may be a co-obligor or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.  The descriptions in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents and a determination of the creditors' compliance with applicable law is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements or related documents.

Utility companies and other parties that may hold security deposits have not been listed on Schedule D.  The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposit posted by, or on behalf of, the Debtors, or inchoate statutory liens rights.

g) <u>Schedule F - Creditors Holding Unsecured Claims</u>.  Schedule F does not include certain deferred charges, deferred liabilities, accruals or general reserves.  Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP.  Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date.

h) <u>Schedule G - Executory Contracts and Unexpired Leases.</u>  Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, the Debtors' review is ongoing and inadvertent errors, omissions, or over-inclusion may have occurred.

The Debtors may have entered into various other types of agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements.  Such documents may not be set forth in Schedule G.

Certain of the contracts, agreements, and leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights.  Such rights, powers, duties and obligations may not be set forth on Schedule G.

The Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on Schedule G.  Further, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements.  Such agreements, if any, are not set forth in Schedule G.

The Debtors have attempted to list the appropriate Debtor parties to each contract, agreement, and lease on Schedule G.  However, there may be instances in which other Debtor entities that are not parties to the contracts, agreements, and leases have been the primary entities conducting business in connection with these contracts, agreements, and leases.  Accordingly, the Debtors have listed certain contracts, agreements, and leases on Schedule G of the Debtor entity corresponding to the applicable contracting entity on which may, upon further review, differ from the primary entity conducting business with the counterparty to that particular contract, agreement, or lease.  Additionally, certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors.

i) <u>Schedule H - Co-Debtors.</u>  Although the Debtors have made every effort to ensure the accuracy of Schedule H, inadvertent errors, omissions or inclusion may have occurred.  The Debtors hereby reserve all rights to dispute the validity, status or enforceability of any obligations set forth on Schedule H and to further amend or supplement such Schedule as necessary.

The Debtors further reserve all rights, claims and causes of action with respect to the obligations listed on Schedule H, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument related to a creditor's claim. The listing of a contract, guaranty or other obligation on Schedule H shall not be deemed an admission that such obligation is binding, valid or enforceable.

j) <u>SOFA Question 2 – Other Income</u>. From time to time, the Debtors may have de minimis income from sources other than the operation of business that is not provided in response to SOFA Question 2.

k) <u>SOFA Question 3 - Payments to Creditors within 90 days</u>. All amounts that remain outstanding to any creditor listed on SOFA Question 3 are reflected on Schedules D, E, and F as applicable. Any creditor wishing to verify any outstanding indebtedness should review those Schedules.

Certain intercompany transactions are accounted for through transfers of cash to and from appropriate bank accounts in and out of the Debtors' cash management system after certain adjustments are made to intercompany accounts receivable and accounts payable among the Debtors. These payments and transactions have not been listed. However, readers of the Schedules and Statements wishing to verify any outstanding Intercompany Payables and Intercompany Receivables should refer to Schedules B.11 or F, as applicable.

l) <u>SOFA Question 11 - Payments Related to Debt Counseling or Bankruptcy</u>. The Debtors paid approximately $37,130.25 in the aggregate plus the chapter 11 filing fees and other expenses incurred by Suhar & Macejko, LLC and Inglewood Associates, LLC preceding the Petition Date. While services were provided on behalf of all of the Debtors, this amount is listed only in the SOFA for Allied Consolidated Industries, Inc.

# Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
| --- | --- | --- | --- |

**3.** **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | **Operating Account Chase Bank (6 other other accounts with de minimis balances)** | Checking | 2615 | $86,468.31 |

**4.** **Other cash equivalents** *(Identify all)*

**5.** **Total of Part 1.**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| | |
| --- | --- |
| | $86,468.31 |

| Part 2: | Deposits and Prepayments |
| --- | --- |

**6. Does the debtor have any deposits or prepayments?**

☑ No. Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
| --- | --- |

**10. Does the debtor have any accounts receivable?**

☑ No. Go to Part 4.
☐ Yes Fill in the information below.

| Part 4: | Investments |
| --- | --- |

**13. Does the debtor own any investments?**

☐ No. Go to Part 5.

☐ Yes Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

**14.** **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

**15.** **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:                                          % of ownership

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| | **ACI is the parent company and sole owner of Allied Erecting and Dismantling Co., Inc.** Tax ID xxx4417 | | |
| 15.1. | **Status of company: active** | **100%** % | **N/A** | **Unknown** |
| | **ACI is the parent company and sole owner of Allied-Gator, Inc.** Tax ID xxx4088 | | |
| 15.2. | **Status of company: active** | **100%** % | **N/A** | **Unknown** |
| | **ACI is the parent company and sole owner of Allied Industrial Contracting, Inc.** Tax ID xxx3763 | | |
| 15.3. | **Status of company: currently inactive** | **100%** % | **N/A** | **Unknown** |
| | **ACI is the parent company and sole owner of Allied Industrial Development Corporation** Tax ID xxx1348 | | |
| 15.4. | **Status of company: active** | **100%** % | **N/A** | **Unknown** |
| | **ACI is the parent company and sole owner of Allied Industrial Scrap, Inc.** Tax ID xxx4274 | | |
| 15.5. | **Status of company: active** | **100%** % | **N/A** | **Unknown** |
| | **ACI is the parent company and sole owner of Allied Industrial Equipment, Inc.** Tax ID xxx2623 | | |
| 15.6. | **Status of company: currently inactive** | **100%** % | **N/A** | **Unknown** |
| | **ACI is the parent company and sole owner of Strenn Consulting, Inc.** Tax ID xxx5953 | | |
| 15.7. | **Status of company: currently inactive** | **100%** % | **N/A** | **Unknown** |

**16.** **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

**17.** **Total of Part 4.**

|  | **$0.00** |
|---|---|

Add lines 14 through 16.  Copy the total to line 83.

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.

☐ Yes Fill in the information below.

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No. Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

■ No. Go to Part 8.
☐ Yes Fill in the information below.

| Part 8: | Machinery, equipment, and vehicles |

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

■ No. Go to Part 9.
☐ Yes Fill in the information below.

| Part 9: | Real property |

**54. Does the debtor own or lease any real property?**

■ No. Go to Part 10.
☐ Yes Fill in the information below.

| Part 10: | Intangibles and intellectual property |

**59. Does the debtor have any interests in intangibles or intellectual property?**

■ No. Go to Part 11.
☐ Yes Fill in the information below.

| Part 11: | All other assets |

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

■ No. Go to Part 12.
☐ Yes Fill in the information below.

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

16-40675-kw    Doc 52    FILED 04/29/16    ENTERED 04/29/16 15:41:54    Page 12 of 68

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | **$86,468.31** | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.....................................................>* | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | **$86,468.31** + 91b. | $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $86,468.31 |

Fill in this information to identify the case:

Debtor name     **Allied Consolidated Industries, Inc.**

United States Bankruptcy Court for the:     NORTHERN DISTRICT OF OHIO

Case number (if known)     **16-40675**

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

**Part 1:     List Creditors Who Have Secured Claims**

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | | Column A | Column B |
|---|---|---|---|---|
| | | | **Amount of claim** | **Value of collateral that supports this claim** |
| | | | Do not deduct the value of collateral. | |

| 2.1 | **Anness Gerlach & Williams** | Describe debtor's property that is subject to a lien | **$247,659.00** | **$0.00** |

Creditor's Name

**1275 Boardman-Canfield Rd.**
**P.O. Box 3827**
**Youngstown, OH 44513**
Creditor's mailing address

**Describe the lien**

Creditor's email address, if known

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Date debt was incurred**

**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.2 | **Eckert Seamans** | Describe debtor's property that is subject to a lien | **$1,405,332.93** | **$0.00** |

Creditor's Name

**600 Grant St.**
**Pittsburgh, PA 15219**
Creditor's mailing address

**Describe the lien**

Creditor's email address, if known

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Date debt was incurred**

**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

☑ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 | **Nadler Nadler & Burdman Co., LPA** | Describe debtor's property that is subject to a lien | $131,750.24 | $0.00 |
|---|---|---|---|---|

Creditor's Name

**6550 Seville Dr.**
**Suite B**
**Canfield, OH 44406**

Creditor's mailing address

Describe the lien

Is the creditor an insider or related party?

☑ No

Creditor's email address, if known

☐ Yes

Is anyone else liable on this claim?

☐ No

**Date debt was incurred**

☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

3.   **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** | $1,784,742.17 |

---

**Part 2:** **List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims     12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:  List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ■ No. Go to Part 2.

   ☐ Yes. Go to line 2.

### Part 2:  List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | | **Amount of claim** |
|---|---|---|---|
| **3.1** | Nonpriority creditor's name and mailing address<br>**Allied Erecting & Dismantling Co.**<br>**2100 Poland Ave.**<br>**Youngstown, OH 44502**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim:  **Intercompany claim**<br><br>Is the claim subject to offset? ■ No  ☐ Yes | | **$16,200.00** |
| **3.2** | Nonpriority creditor's name and mailing address<br>**United States Steel Corporation**<br>**ATTN: Timothy J. Cornetti, Esq.**<br>**600 Grant St., Ste. 1500**<br>**Pittsburgh, PA 15219**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>■ Contingent<br>■ Unliquidated<br>■ Disputed<br><br>Basis for the claim:  **Alleged claims made in the case of Allied Erecting and Dismantling Co., Inc. v. United States Steel Corporation, Civil Action No. 4:12-CV-1390, U.S. District Court for the Northern District of Ohio**<br><br>Is the claim subject to offset? ■ No  ☐ Yes | | **Unknown** |
| **3.3** | Nonpriority creditor's name and mailing address<br>**United States Steel Corporation**<br>**c/o Michael R. Gladman, Esq.**<br>**JONES DAY**<br>**P.O. Box 165017**<br>**Columbus, OH 43216-5017**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim:  **For Notice Purposes Only**<br><br>Is the claim subject to offset? ■ No  ☐ Yes | | **$0.00** |

### Part 3:  List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Debtor | Allied Consolidated Industries, Inc. | Case number (if known) | 16-40675 |
|--------|-------------------------------------|------------------------|----------|
| | Name | | |

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

5. Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ | 0.00 |
| **5b. Total claims from Part 2** | 5b. + | $ | 16,200.00 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ | 16,200.00 |

Fill in this information to identify the case:

Debtor name **Allied Consolidated Industries, Inc.**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF OHIO

Case number (if known) **16-40675**

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases 12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest | **Solomon upgrade lease** |
| State the term remaining | **2 months** |
| List the contract number of any government contract | **PNC Equipment Finance**<br>**P.O. Box 73843**<br>**Cleveland, OH 44193** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name  **Allied Consolidated Industries, Inc.**

United States Bankruptcy Court for the:  NORTHERN DISTRICT OF OHIO

Case number (if known)  **16-40675**

☐ Check if this is an
    amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **Allied Erecting & Dismantling Co.** | **2100 Poland Ave. Youngstown, OH 44502** | **Anness Gerlach & Williams** | ■ D __2.1__<br>☐ E/F _____<br>☐ G _____ |
| 2.2 | **Allied Erecting & Dismantling Co.** | **2100 Poland Ave. Youngstown, OH 44502** | **Eckert Seamans** | ■ D __2.2__<br>☐ E/F _____<br>☐ G _____ |
| 2.3 | **Allied Erecting & Dismantling Co.** | **2100 Poland Ave. Youngstown, OH 44502** | **Nadler Nadler & Burdman Co., LPA** | ■ D __2.3__<br>☐ E/F _____<br>☐ G _____ |
| 2.4 | **Allied Industrial Contracting, Inc.** | **2100 Poland Ave. Youngstown, OH 44502** | **Anness Gerlach & Williams** | ■ D __2.1__<br>☐ E/F _____<br>☐ G _____ |
| 2.5 | **Allied Industrial Contracting, Inc.** | **2100 Poland Ave. Youngstown, OH 44502** | **Eckert Seamans** | ■ D __2.2__<br>☐ E/F _____<br>☐ G _____ |

16-40675-kw    Doc 52    FILED 04/29/16    ENTERED 04/29/16 15:41:54    Page 19 of 68

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| 2.6 | **Allied Industrial Contracting, Inc.** | 2100 Poland Ave. Youngstown, OH 44502 | **Nadler Nadler & Burdman Co., LPA** | ■ D  __2.3__<br>☐ E/F  ____<br>☐ G  ____ |
| 2.7 | **Allied Industrial Development Corp.** | 2100 Poland Ave. Youngstown, OH 44502 | **Anness Gerlach & Williams** | ■ D  __2.1__<br>☐ E/F  ____<br>☐ G  ____ |
| 2.8 | **Allied Industrial Development Corp.** | 2100 Poland Ave. Youngstown, OH 44502 | **Eckert Seamans** | ■ D  __2.2__<br>☐ E/F  ____<br>☐ G  ____ |
| 2.9 | **Allied Industrial Development Corp.** | 2100 Poland Ave. Youngstown, OH 44502 | **Nadler Nadler & Burdman Co., LPA** | ■ D  __2.3__<br>☐ E/F  ____<br>☐ G  ____ |
| 2.10 | **Allied Industrial Equipment, Inc.** | 2100 Poland Ave. Youngstown, OH 44502 | **Anness Gerlach & Williams** | ■ D  __2.1__<br>☐ E/F  ____<br>☐ G  ____ |
| 2.11 | **Allied Industrial Equipment, Inc.** | 2100 Poland Ave. Youngstown, OH 44502 | **Eckert Seamans** | ■ D  __2.2__<br>☐ E/F  ____<br>☐ G  ____ |
| 2.12 | **Allied Industrial Equipment, Inc.** | 2100 Poland Ave. Youngstown, OH 44502 | **Nadler Nadler & Burdman Co., LPA** | ■ D  __2.3__<br>☐ E/F  ____<br>☐ G  ____ |
| 2.13 | **Allied Industrial Scrap, Inc.** | 2100 Poland Ave. Youngstown, OH 44502 | **Anness Gerlach & Williams** | ■ D  __2.1__<br>☐ E/F  ____<br>☐ G  ____ |

| | **Additional Page to List More Codebtors** |
| | Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| 2.14 | **Allied Industrial Scrap, Inc.** | 2100 Poland Ave. Youngstown, OH 44502 | **Eckert Seamans** | ■ D __2.2__ ☐ E/F ____ ☐ G ____ |
| 2.15 | **Allied Industrial Scrap, Inc.** | 2100 Poland Ave. Youngstown, OH 44502 | **Nadler Nadler & Burdman Co., LPA** | ■ D __2.3__ ☐ E/F ____ ☐ G ____ |
| 2.16 | **Allied-Gator, Inc.** | 2100 Poland Ave. Youngstown, OH 44502 | **Anness Gerlach & Williams** | ■ D __2.1__ ☐ E/F ____ ☐ G ____ |
| 2.17 | **Allied-Gator, Inc.** | 2100 Poland Ave. Youngstown, OH 44502 | **Eckert Seamans** | ■ D __2.2__ ☐ E/F ____ ☐ G ____ |
| 2.18 | **Allied-Gator, Inc.** | 2100 Poland Ave. Youngstown, OH 44502 | **Nadler Nadler & Burdman Co., LPA** | ■ D __2.3__ ☐ E/F ____ ☐ G ____ |

Fill in this information to identify the case:

Debtor name **Allied Consolidated Industries, Inc.**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF OHIO

Case number (if known) **16-40675**

☐ Check if this is an
amended filing

## Official Form 207
# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy 04/16

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:** Income

1. **Gross revenue from business**

   ■ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
   |---|---|---|

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

   | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
   |---|---|---|

**Part 2:** List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
   |---|---|---|---|
   | 3.1. **See Attachment 3** | | **$0.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

■ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

## Part 3:    Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

■ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

## Part 4:    Certain Gifts and Charitable Contributions

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

## Part 5:    Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

16-40675-kw    Doc 52    FILED 04/29/16    ENTERED 04/29/16 15:41:54    Page 23 of 68

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
| --- | --- | --- | --- |

---

**Part 6:    Certain Payments or Transfers**

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
| --- | --- | --- | --- |
| 11.1.  **Suhar & Macejko, LLC**<br>**29 E. Front St., 2nd Floor**<br>**P.O. Box 1497**<br>**Youngstown, OH 44501-1497** | **Debtors paid for professional services earned and expenses incurred prior to the petition date.** | **03/24/2016** | **$14,522.50** |
| Email or website address | | | |
| Who made the payment, if not debtor? | | | |
| 11.2.  **Inglewood Associates LLC**<br>**9242 Headlands Rd.**<br>**Mentor, OH 44060** | **Debtors paid for professional services earned and expenses incurred prior to the petition date.** | **03/24/2016** | **$22,607.75** |
| Email or website address | | | |
| Who made the payment, if not debtor? | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
| --- | --- | --- | --- |

**13. Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
| --- | --- | --- | --- |

**Part 7:    Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

■ Does not apply

| Address | Dates of occupancy<br>From-To |
|---|---|

| Part 8: | Health Care Bankruptcies |
|---|---|

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

| Part 9: | Personally Identifiable Information |
|---|---|

16. **Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1. **See Attachment 18** | **XXXX-** | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other__ | | $0.00 |

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
    List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
   *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

   *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

   *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.  **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

   ■ No.
   ☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

16-40675-kw    Doc 52    FILED 04/29/16    ENTERED 04/29/16 15:41:54    Page 26 of 68

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| 25.1.   **See Attachment 25** | | **EIN:**<br><br>**From-To** |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.   **Thomas Anness & James Shibble**<br>**Anness, Gerlach & Williams, CPA's**<br>**1275 Boardman-Canfield Rd.**<br>**Youngstown, OH 44513** | **For entire applicable period** |
| 26a.2.   **John P. Ramun**<br>**2100 Poland Ave.**<br>**Youngstown, OH 44502** | **03/21/2016 - current** |
| 26a.3.   **Jay Collins**<br>**2100 Poland Ave.**<br>**Youngstown, OH 44502** | **until 03/18/2016** |
| 26a.4.   **Dalene Lawless**<br>**2100 Poland Ave.**<br>**Youngstown, OH 44502** | **until 12/04/2015** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.1.   **Thomas Anness**<br>**Anness, Gerlach & Williams, CPA's**<br>**1275 Boardman-Poland Rd.**<br>**P.O. Box 3827**<br>**Youngstown, OH 44513** | **All years** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.   **John P. Ramun**<br>**2100 Poland Ave.**<br>**Youngstown, OH 44502** | |

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.2.    **Thomas Anness**<br>**Anness, Gerlach & Williams, CPA's**<br>**1275 Boardman-Canfield Rd.**<br>**P.O. Box 3827**<br>**Youngstown, OH 44513** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.    **See Attachment 26d.** |

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| John R. Ramun | 8097 N. Lima Rd.<br>Youngstown, OH 44514 | | 75%<br>shareholder |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Michael D. Ramun | 6659 Sturbridge Place<br>Youngstown, OH 44514 | | 25%<br>shareholder |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

■ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

■ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
■ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| **Allied Consolidated Industries, Inc.** | **EIN:**     **38-2943797** |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No
☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| **Allied Consolidated Industries, Inc. 401(k) Profit Sharing Plan Company sponsors plan, but has no employees and does not contribute on its own behalf** | **EIN:**     **38-2943797** |

## Part 14:   Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on     **April 29, 2016**

**/s/ John R. Ramun**                                **John R. Ramun**
Signature of individual signing on behalf of the debtor         Printed name

Position or relationship to debtor     **President**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
☑ Yes

Thursday, April 21, 2016
02:54PM
VEIDEL

Page: 1 of 30
Report: 03630.rpt
Company: AED

# Allied Erecting & Dismantling – Accts Payable
## Check Register - Standard
### Periods: 10-15 Through 01-16 As of: 4/21/2016

Handwritten: 1/14 – 4/13/16

**Company:** AED
**Acct / Sub:** 1018

| Check Type | Check Date | Vendor ID / Vendor Name | Period To Post | Closed | Doc Type | Invoice Number | Ref Nbr | Invoice Date | Discount Taken | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 0000 | | | | | | | | |
| HC | 4/1/2016 | AGE100 Agera Energy | 01-16 | | VO | 35644171940012 | 169341 | 1/19/2016 | 0.00 | 865.33 |
| HC | 4/1/2016 | AGE100 Agera Energy | 01-16 | | VO | 35644171940011 | 169342 | 12/17/2015 | 0.00 | 2,134.67 |
| | | | | | | | | Check Total | | 3,000.00 |
| HC | 4/13/2016 | AGE100 Agera Energy | 01-16 | | VO | 35644171940012 | 169341 | 1/19/2016 | 0.00 | 3,000.00 |
| HC | 4/8/2016 | AGE100 Agera Energy | 01-16 | | VO | 35644171940012 | 169341 | 1/19/2016 | 0.00 | 3,000.00 |
| HC | 3/11/2016 | AGE100 Agera Energy | 12-15 | 030115 Missing | VO | 35644171940013 | 169340 | 2/18/2016 | 0.00 | 3,000.00 |
| HC | 3/11/2016 | AGE100 Agera Energy | 12-15 | 031119 Missing | VO | 35644171940008 | 168903 | 9/22/2015 | 0.00 | 4,419.87 |
| HC | 3/11/2016 | AGE100 Agera Energy | 12-15 | | VO | 35644171940011 | 169342 | 12/17/2015 | 0.00 | 2,874.39 |
| HC | 3/11/2016 | AGE100 Agera Energy | 12-15 | | VO | 35644171940010 | 169343 | 11/19/2015 | 0.00 | 8,617.12 |
| HC | 3/11/2016 | AGE100 Agera Energy | 12-15 | | VO | 35644171940009 | 169344 | 10/19/2015 | 0.00 | 5,588.62 |
| | | | | | | | | Check Total | | 21,500.00 |
| HC | 2/16/2016 | SAM105 Sam's Club MC/SYNCB | 12-15 | 031415 Missing | VO | 12/8/15 | 168964 | 12/8/2015 | 0.00 | 691.67 |
| HC | 3/15/2016 | ATT105 A T & T | 12-15 | 031515 Missing | VO | 330746817611 | 168809 | 11/10/2015 | 0.00 | 205.34 |
| HC | 3/15/2016 | ATT105 A T & T | 12-15 | | VO | 330480049011 | 168835 | 11/16/2015 | 0.00 | 149.85 |
| HC | 3/15/2016 | ATT105 A T & T | 12-15 | | VO | 330480032511 | 168836 | 11/16/2015 | 0.00 | 78.67 |
| HC | 3/15/2016 | ATT105 A T & T | 12-15 | | VO | 330783031311 | 168885 | 11/19/2015 | 0.00 | 40.76 |
| HC | 3/15/2016 | ATT105 A T & T | 12-15 | | VO | 330743962012 | 168983 | 12/1/2015 | 0.00 | 150.33 |
| HC | 3/15/2016 | ATT105 A T & T | 12-15 | | VO | 330743843112 | 168984 | 12/1/2015 | 0.00 | 227.45 |
| | | | | | | | | Check Total | | 852.40 |

Acct/Sub codes (left margin): 001000, 001000, 001001, 001002, 001003 / 030116, 030117 / 031120, 031120, 031120, 031120, 031121 / 031416, 031417 / 031516, 031516, 031516, 031516, 031516, 031516, 031516

EXHIBIT
Attachment 3
tabbies

Date: Thursday, April 21, 2016
Time: 02:54PM
User: VEIDEL

Page: 2 of 30
Report: 03630.rpt
Company: AED

# Allied Erecting & Dismantling
## Check Register - Standard
Periods: 10-15 Through 01-16 As of: 4/21/2016

| Check Nbr | Check Type | Check Date | Vendor ID / Vendor Name | Period To Post | Closed | Ref Nbr | Doc Type | Invoice Number | Invoice Date | Discount Taken | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 031517 - 031816 | HC | 031815 - 3/18/2016 | Missing AGE100 Agera Energy | 12-15 | | 169340 | VO | 35644171940013 | 2/18/2016 | 0.00 | 2,134.67 |
| 031817 - 032416 | HC | 032415 - 3/24/2016 | Missing AGE100 Agera Energy | 12-15 | | 169342 | VO | 35644171940011 | 12/17/2015 | 0.00 | 3,000.00 |
| 032417 - 210278 | VC | 210277 - 2/18/2016 | Missing ATT101 AT & T Mobility | 11-15 | 11-15 | 168887 | VO | 28724057944X11 | 11/16/2015 | 0.00 | -1,836.71 |
| | | | | | | | | Check Total | | | -1,836.71 |
| 210279 | VC | Missing | ATT105 A T & T | 11-15 | 11-15 | 168809 | VO | 330746817611 | 11/10/2015 | 0.00 | -205.34 |
| 210280 | VC | 2/18/2016 | ATT105 A T & T | 11-15 | 11-15 | 168835 | VO | 330480049011 | 11/16/2015 | 0.00 | -149.85 |
| 210280 | VC | 2/18/2016 | ATT105 A T & T | 11-15 | 11-15 | 168836 | VO | 330480032511 | 11/16/2015 | 0.00 | -78.67 |
| 210280 | VC | 2/18/2016 | ATT105 A T & T | 11-15 | 11-15 | 168895 | VO | 330783031311 | 11/19/2015 | 0.00 | -40.76 |
| | | | | | | | | Check Total | | | -474.62 |
| 210281 - 210296 | VC | Missing | YOU109 Youngstown Water Dept. | 11-15 | 11-15 | 168886 | VO | 149736-004 | 11/30/2015 | 0.00 | -275.27 |
| 210297 | VC | 2/18/2016 | Youngstown Water Dept. | 11-15 | 11-15 | 168867 | VO | 146560-002 | 11/30/2015 | 0.00 | -53.73 |
| 210297 | VC | 2/18/2016 | Youngstown Water Dept. | 11-15 | 11-15 | 168868 | VO | 172105-003 | 11/30/2015 | 0.00 | -38.98 |
| 210297 | VC | 2/18/2016 | Youngstown Water Dept. | 11-15 | 11-15 | 168869 | VO | 149460-001 | 11/30/2015 | 0.00 | -11.32 |
| 210297 | VC | 2/18/2016 | Youngstown Water Dept. | 11-15 | 11-15 | 168870 | VO | 169319-001 | 11/30/2015 | 0.00 | -54.51 |
| 210297 | VC | 2/18/2016 | Youngstown Water Dept. | 11-15 | 11-15 | 168871 | VO | 170985-001 | 11/30/2015 | 0.00 | -142.43 |
| 210297 | VC | 2/18/2016 | Youngstown Water Dept. | 11-15 | 11-15 | 168872 | VO | 177702-001 | 11/30/2015 | 0.00 | -38.98 |
| 210297 | VC | 2/18/2016 | Youngstown Water Dept. | 11-15 | 11-15 | 168873 | VO | 149458-001 | 11/30/2015 | 0.00 | -54.51 |
| | | | | | | | | Check Total | | | -669.73 |
| 210298 - 210316 | CK | 210315 - 1/22/2016 | Missing AFL100 Aflac | 10-15 | 10-15 | 169023 | VO | 475055 | 1/22/2016 | 0.00 | 542.92 |

Date: Thursday, April 21, 2016
Time: 02:54PM
User: VEIDEL

Page: 3 of 30
Report: 03630.rpt
Company: AED

# Allied Erecting & Dismantling
## Check Register - Standard
Periods: 10-15 Through 01-16 As of: 4/21/2016

| Check Nbr | Check Type | Check Date | Vendor ID / Vendor Name | Period To Post | Period Closed | Ref Nbr | Doc Type | Invoice Number | Invoice Date | Discount Taken | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 210317 | CK | 1/22/2016 | GEN108 Margarita Prado | 10-15 | 10-15 | 169022 | VO | 1/11-1/15/16 | 1/22/2016 | 0.00 | 565.50 |
| 210318 | CK | 1/22/2016 | TIM101 Time Warner Cable | 10-15 | | 169024 | VO | 01030-062325802 | 1/22/2016 | 0.00 | 1,255.89 |
| 210318 | CK | 1/22/2016 | TIM101 Time Warner Cable | 10-15 | | 169025 | VO | 01030-319012901 | 1/22/2016 | 0.00 | 504.44 |
| 210318 | CK | 1/22/2016 | TIM101 Time Warner Cable | 10-15 | | 169026 | VO | 01030-62880803 | 1/22/2016 | 0.00 | 30.21 |
| | | | | | | | | | Check Total | | 1,790.54 |
| 210319 - 210322 | | | Missing | | | | | | | | |
| 210323 | CK | 1/22/2016 | AFL100 Aflac | 10-15 | 10-15 | 168970 | VO | 045659 | 12/8/2015 | 0.00 | 542.92 |
| 210324 | CK | 1/22/2016 | DIC105 DiCaudo, Pitchford & Yoder LL | 10-15 | | 168544 | VO | 490 | 9/16/2015 | 0.00 | 5,000.00 |
| 210325 | CK | 1/22/2016 | OHI117 OHIO EDISON CO. AKRON | 10-15 | 10-15 | 169027 | VO | 01-07 & 02-10 | 12/15/2015 | 0.00 | 7,723.34 |
| 210326 | CK | 1/28/2016 | ATT105 A T & T | 10-15 | | 169042 | VO | 3307830313515 | 1/28/2016 | 0.00 | 144.45 |
| 210327 | CK | 1/28/2016 | GEN108 Margarita Prado | 10-15 | 10-15 | 169031 | VO | 1/18-1/23/16 | 1/28/2016 | 0.00 | 591.50 |
| 210328 | CK | 1/28/2016 | GOR102 GOROG'S HOME PRODUCTS | 10-15 | | 169041 | VO | 259832 | 1/4/2016 | 0.00 | 36.00 |
| 210329 | CK | 1/28/2016 | IPF100 IPFS Corporation | 10-15 | | 169034 | VO | February, 2016 | 1/28/2016 | 0.00 | 3,285.08 |
| 210330 | CK | 1/28/2016 | LIB106 Liberty Mutual Insurance | 10-15 | | 169035 | VO | 501739230 | 1/19/2016 | 0.00 | 5,521.54 |
| 210331 | CK | 1/28/2016 | OHI140 Ohio Edison Box 3687 | 10-15 | | 169037 | VO | 110016281815 | 1/20/2016 | 0.00 | 970.89 |
| 210331 | CK | 1/28/2016 | OHI140 Ohio Edison Box 3687 | 10-15 | | 169038 | VO | 110016974278 | 1/20/2016 | 0.00 | 159.39 |
| 210331 | CK | 1/28/2016 | OHI140 Ohio Edison Box 3687 | 10-15 | | 169039 | VO | 110016974435 | 12/21/2015 | 0.00 | 174.59 |
| 210331 | CK | 1/28/2016 | OHI140 Ohio Edison Box 3687 | 10-15 | | 169040 | VO | 110016974559 | 12/17/2015 | 0.00 | 285.26 |
| | | | | | | | | | Check Total | | 1,590.13 |

Date: Thursday, April 21, 2016
Time: 02:54PM
User: VEIDEL

Page: 4 of 30
Report: 03630.rpt
Company: AED

## Allied Erecting & Dismantling
### Check Register - Standard
Periods: 10-15 Through 01-16 As of: 4/21/2016

| Check Nbr | Check Type | Check Date | Vendor ID Vendor Name | Period To Post | Closed | Ref Nbr | Doc Type | Invoice Number | Invoice Date | Discount Taken | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 210332 | CK | 1/28/2016 | PRI110 Principal Financial Group | 10-15 | 10-15 | 169032 | VO | January, 2016 | 1/4/2016 | 0.00 | 3,964.56 |
| 210333 | CK | 1/28/2016 | UNI101 United Healthcare | 10-15 | 10-15 | 169033 | VO | January, 2016 | 1/21/2016 | 0.00 | 32,928.75 |
| 210334 | CK | 1/28/2016 | YOD101 Yoder Machinery Sales | 10-15 | 10-15 | 169036 | VO | 26147 | 1/14/2016 | 0.00 | 5,000.00 |
| 210335 | CK | 1/29/2016 | GRE114 Great Lakes Petroleum | 10-15 | 10-15 | 168886 | VO | 632394-IN | 11/25/2015 | 0.00 | 1,000.00 |
| 210336 | CK | 2/2/2016 | EAS107 EAST OHIO GAS BOX 26785 | 11-15 | | 169044 | VO | 4500046207625 | 1/4/2016 | 0.00 | 887.75 |
| 210336 | CK | 2/2/2016 | EAS107 EAST OHIO GAS BOX 26785 | 11-15 | | 169045 | VO | 4500046207752 | 1/4/2016 | 0.00 | 28.95 |
| 210336 | CK | 2/2/2016 | EAS107 EAST OHIO GAS BOX 26785 | 11-15 | | 169046 | VO | 4500043251062 | 1/4/2016 | 0.00 | 69.50 |
| 210336 | CK | 2/2/2016 | EAS107 EAST OHIO GAS BOX 26785 | 11-15 | | 169047 | VO | 4500039001948 | 1/4/2016 | 0.00 | 146.82 |
| 210336 | CK | 2/2/2016 | EAS107 EAST OHIO GAS BOX 26785 | 11-15 | | 169048 | VO | 4500034883363 | 1/4/2016 | 0.00 | 164.49 |
| 210336 | CK | 2/2/2016 | EAS107 EAST OHIO GAS BOX 26785 | 11-15 | | 169049 | VO | 342120001757 | 1/4/2016 | 0.00 | 1,010.57 |
| 210336 | CK | 2/2/2016 | EAS107 EAST OHIO GAS BOX 26785 | 11-15 | | 169050 | VO | 7500019005632 | 1/4/2016 | 0.00 | 647.79 |
| 210336 | CK | 2/2/2016 | EAS107 EAST OHIO GAS BOX 26785 | 11-15 | | 169051 | VO | 5421200017581 | 1/4/2016 | 0.00 | 151.04 |
| | | | | | | | | | Check Total | | 3,106.91 |
| 210337 | CK | 2/2/2016 | YOU109 Youngstown Water Dept. | 11-15 | | 169052 | VO | 149736-004 | 1/5/2016 | 0.00 | 591.85 |
| 210337 | CK | 2/2/2016 | YOU109 Youngstown Water Dept. | 11-15 | | 169053 | VO | 146560-002 | 1/5/2016 | 0.00 | 103.03 |
| 210337 | CK | 2/2/2016 | YOU109 Youngstown Water Dept. | 11-15 | | 169054 | VO | 172105-003 | 1/5/2016 | 0.00 | 68.53 |
| 210337 | CK | 2/2/2016 | YOU109 Youngstown Water Dept. | 11-15 | | 169055 | VO | 169319-001 | 1/5/2016 | 0.00 | 101.75 |
| 210337 | CK | 2/2/2016 | YOU109 Youngstown Water Dept. | 11-15 | | 169056 | VO | 170985-001 | 1/5/2016 | 0.00 | 277.59 |
| 210337 | CK | 2/2/2016 | YOU109 Youngstown Water Dept. | 11-15 | | 169057 | VO | 177702-001 | 1/5/2016 | 0.00 | 68.53 |
| 210337 | CK | 2/2/2016 | YOU109 Youngstown Water Dept. | 11-15 | | 169058 | VO | 149458-001 | 1/5/2016 | 0.00 | 153.46 |
| 210337 | CK | 2/2/2016 | YOU109 Youngstown Water Dept. | 11-15 | | 169059 | VO | 149460-001 | 1/5/2016 | 0.00 | 13.21 |

Date: Thursday, April 21, 2016
Time: 02:54PM
User: VEIDEL

Page: 5 of 30
Report: 03550.rpt
Company: AED

# Allied Erecting & Dismantling

## Check Register - Standard
### Periods: 10-15 Through 01-16 As of: 4/21/2016

| Check Nbr | Check Type | Check Date | Vendor ID / Vendor Name | Period To Post | Period Closed | Ref Nbr | Doc Type | Invoice Number | Invoice Date | Discount Taken | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 210337 | CK | 2/2/2016 | YOU109<br>Youngstown Water Dept. | 11-15 | | 169060 | VO | 170970-001 | 1/5/2016 | 0.00 | 64.05 |
| 210338 | CK | 2/2/2016 | YOU115<br>CITY OF YOUNGSTOWN | 11-15 | | 169043 | VO | Vacant Property | 2/1/2016 | Check Total<br>0.00 | 1,442.00<br>300.00 |
| 210339 | CK | 2/4/2016 | SAM105<br>Sam's Club MC/SYNCB | 11-15 | | 168964 | VO | 12/8/15 | 12/8/2015 | 0.00 | 421.00 |
| 210340 | CK | 2/4/2016 | CIN100<br>Cintas Corp.  #310 | 11-15 | | 168710 | VO | 310183930 | 11/5/2015 | 0.00 | 180.29 |
| 210340 | CK | 2/4/2016 | CIN100<br>Cintas Corp.  #310 | 11-15 | | 168753 | VO | 310187326 | 11/12/2015 | 0.00 | 146.68 |
| 210341 | CK | 2/4/2016 | EAR103<br>Earthlink Business | 11-15 | | 168969 | VO | 12/7/15 | 12/7/2015 | Check Total<br>0.00 | 326.97<br>109.22 |
| 210342 | CK | 2/4/2016 | GEN108<br>Margarita Prado | 11-15 | | 169063 | VO | 1/25-1/29/16 | 2/1/2016 | 0.00 | 507.00 |
| 210343 | CK | 2/4/2016 | OHI136<br>Treasurer   State Of Ohio 4009 | 11-15 | | 169064 | VO | BO4271716 | 1/14/2016 | 0.00 | 53.25 |
| 210343 | CK | 2/4/2016 | OHI136<br>Treasurer   State Of Ohio 4009 | 11-15 | | 169065 | VO | BO4271715 | 1/14/2016 | 0.00 | 53.25 |
| 210344 | CK | 2/4/2016 | PNC100<br>PNC Equipment Finance LLC | 11-15 | | 168914 | VO | 190991000 | 11/27/2015 | Check Total<br>0.00 | 106.50<br>1,442.22 |
| 210345 | CK | 2/4/2016 | SHE101<br>SHERWIN WILLIAMS MARKE | 11-15 | | 168667 | VO | 9823-8 | 10/20/2015 | 0.00 | 59.66 |
| 210345 | CK | 2/4/2016 | SHE101<br>SHERWIN WILLIAMS MARKE | 11-15 | | 168668 | VO | 9923-6 | 10/26/2015 | 0.00 | 59.66 |
| 210346 | CK | 2/4/2016 | WES116<br>Western Reserve Mechanical | 11-15 | | 167084 | VO | 34041 | 5/6/2015 | Check Total<br>0.00 | 119.32<br>630.00 |
| 210346 | CK | 2/4/2016 | WES116<br>Western Reserve Mechanical | 11-15 | | 167085 | VO | 34042 | 5/6/2015 | 0.00 | 250.00 |
| 210347 | CK | 2/4/2016 | YOU113<br>Youngstown Fire & Safety | 11-15 | | 168606 | VO | 511609 | 10/26/2015 | Check Total<br>0.00 | 880.00<br>364.65 |
| 210347 | CK | 2/4/2016 | YOU113<br>Youngstown Fire & Safety | 11-15 | | 168607 | VO | 511607 | 10/26/2015 | 0.00 | 466.54 |
| 210347 | CK | 2/4/2016 | YOU113<br>Youngstown Fire & Safety | 11-15 | | 168608 | VO | 511610 | 10/26/2015 | 0.00 | 92.77 |

Date: Thursday, April 21, 2016
Time: 02:54PM
User: VEIDEL

Page: 6 of 30
Report: 03630.rpt
Company: AED

## Allied Erecting & Dismantling
### Check Register - Standard
Periods: 10-15 Through 01-16 As of: 4/21/2016

| Check Nbr | Check Date | Check Type | Vendor ID / Vendor Name | Period To Post | Closed | Ref Nbr | Doc Type | Invoice Number | Invoice Date | Discount Taken | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 210348 | 2/9/2016 | CK | UST102 United States Treasury | 11-15 | | 169066 | VO | CP504B | 2/8/2016 | 0.00 | 923.96 |
| | | | | | | | | | | Check Total | 66.77 |
| 210349 | 2/11/2016 | CK | PEO102 PEONY, INC. | 11-15 | | 169081 | VO | 151920 | 2/17/2016 | 0.00 | 168.75 |
| 210350 | 2/11/2016 | CK | ATT105 A T & T | 11-15 | | 169085 | VO | 3307468176275 | 2/4/2016 | 0.00 | 216.90 |
| 210350 | 2/11/2016 | CK | ATT105 A T & T | 11-15 | | 169086 | VO | 3304800325046 | 2/5/2016 | 0.00 | 171.34 |
| | | | | | | | | | | Check Total | 388.24 |
| 210351 | 2/11/2016 | CK | CIN100 Cintas Corp. #310 | 11-15 | | 168807 | VO | 310190743 | 11/19/2015 | 0.00 | 175.14 |
| 210351 | 2/11/2016 | CK | CIN100 Cintas Corp. #310 | 11-15 | | 168900 | VO | 310194266 | 11/26/2015 | 0.00 | 188.94 |
| 210351 | 2/11/2016 | CK | CIN100 Cintas Corp. #310 | 11-15 | | 168915 | VO | 310197881 | 12/3/2015 | 0.00 | 180.29 |
| 210351 | 2/11/2016 | CK | CIN100 Cintas Corp. #310 | 11-15 | | 168987 | VO | 310201538 | 12/10/2015 | 0.00 | 142.12 |
| 210351 | 2/11/2016 | CK | CIN100 Cintas Corp. #310 | 11-15 | | 169083 | VO | 310205195 | 12/17/2015 | 0.00 | 158.08 |
| 210351 | 2/11/2016 | CK | CIN100 Cintas Corp. #310 | 11-15 | | 169084 | VO | 310208814 | 12/24/2015 | 0.00 | 181.17 |
| | | | | | | | | | | Check Total | 1,025.74 |
| 210352 | 2/11/2016 | CK | CIN104 CINTAS FIRST AID & SAFETY | 11-15 | | 168691 | VO | 8402469120 | 10/30/2015 | 0.00 | 121.58 |
| 210352 | 2/11/2016 | CK | CIN104 CINTAS FIRST AID & SAFETY | 11-15 | | 168692 | VO | 8402469122 | 10/30/2015 | 0.00 | 90.37 |
| 210352 | 2/11/2016 | CK | CIN104 CINTAS FIRST AID & SAFETY | 11-15 | | 168693 | VO | 8402469121 | 10/30/2015 | 0.00 | 176.94 |
| 210352 | 2/11/2016 | CK | CIN104 CINTAS FIRST AID & SAFETY | 11-15 | | 168694 | VO | 8402469123 | 10/30/2015 | 0.00 | 165.82 |
| 210352 | 2/11/2016 | CK | CIN104 CINTAS FIRST AID & SAFETY | 11-15 | | 168904 | VO | 8402506869 | 11/27/2015 | 0.00 | 150.11 |
| 210352 | 2/11/2016 | CK | CIN104 CINTAS FIRST AID & SAFETY | 11-15 | | 168905 | VO | 8402506868 | 11/27/2015 | 0.00 | 131.93 |
| 210352 | 2/11/2016 | CK | CIN104 CINTAS FIRST AID & SAFETY | 11-15 | | 168906 | VO | 8402506866 | 11/27/2015 | 0.00 | 139.00 |
| 210352 | 2/11/2016 | CK | CIN104 CINTAS FIRST AID & SAFETY | 11-15 | | 168907 | VO | 8402506867 | 11/27/2015 | 0.00 | 129.04 |
| | | | | | | | | | | Check Total | 1,104.79 |
| 210353 | 2/11/2016 | CK | COL117 City of Columbiana | 11-15 | | 169088 | VO | 4th qtr 2015 | 1/26/2016 | 0.00 | 32.67 |

Date: Thursday, April 21, 2016
Time: 02:54PM
User: VEIDEL

Page: 7 of 30
Report: 03630.rpt
Company: AED

## Allied Erecting & Dismantling
### Check Register - Standard
Periods: 10-15 Through 01-16 As of: 4/21/2016

| Check Nbr | Check Type | Check Date | Vendor ID / Vendor Name | Period To Post | Closed | Ref Nbr | Doc Type | Invoice Number | Invoice Date | Discount Taken | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 210354 | CK | 2/11/2016 | GEN108 Margarita Prado | 11-15 | | 169082 | VO | 2/1 - 2/5/16 | 2/8/2016 | 0.00 | 604.50 |
| 210355 | CK | 2/11/2016 | JOR100 Jordan Tax Service, Inc. | 11-15 | | 169087 | VO | 4th Qtr taxes | 1/26/2016 | 0.00 | 144.24 |
| 210356 | CK | 2/11/2016 | OHI138 Ohio Department of Job and Fa | 11-15 | | 169090 | VO | 4th qtr 2015 | 1/26/2016 | 0.00 | 18.09 |
| 210356 | CK | 2/11/2016 | OHI138 Ohio Department of Job and Fa | 11-15 | | 169092 | VO | 4TH QTR 2015 | 1/26/2016 | 0.00 | 0.20 |
| | | | | | | | | | Check Total | | 18.29 |
| 210357 | CK | 2/11/2016 | SCH100 School District Income Tax | 11-15 | | 169089 | VO | Dec, 2015 | 1/26/2016 | 0.00 | 146.44 |
| 210358 | CK | 2/11/2016 | WES123 WEST VIRGINIA STATE TAX I | 11-15 | | 169091 | VO | L1757440832 | 2/5/2016 | 0.00 | 55.05 |
| 210359 | CK | 2/16/2016 | ATT105 A T & T | 11-15 | | 169071 | VO | 33048004901984 | 1/16/2016 | 0.00 | 155.39 |
| 210360 | CK | 2/16/2016 | SHE102 SHERWIN WILLIAMS SOUTH | 11-15 | | 168493 | VO | 1594-5 | 9/28/2015 | 0.00 | 68.33 |
| 210360 | CK | 2/16/2016 | SHE102 SHERWIN WILLIAMS SOUTH | 11-15 | | 168528 | VO | 1924-4 | 9/28/2015 | 0.00 | 433.18 |
| | | | | | | | | | Check Total | | 501.51 |
| 210361 | CK | 2/18/2016 | BPO100 BP | 11-15 | | 169205 | VO | CX346 | 12/23/2015 | 0.00 | 1,000.00 |
| 210362 | CK | 2/18/2016 | PIT108 PITNEY BOWES PURCHASE | 11-15 | | 168911 | VO | 8009000333911 | 10/29/2015 | 0.00 | 30.00 |
| 210363 | CK | 2/18/2016 | ATT102 A T & T Box 9001309 | 11-15 | | 169073 | VO | 0304912248001 | 12/9/2015 | 0.00 | 35.05 |
| 210363 | CK | 2/18/2016 | ATT102 A T & T Box 9001309 | 11-15 | | 169074 | VO | 0304912248001 | 1/9/2016 | 0.00 | 41.75 |
| | | | | | | | | | Check Total | | 76.80 |
| 210364 | CK | 2/18/2016 | EAR103 Earthlink Business | 11-15 | | 169122 | VO | 3888458 | 1/7/2016 | 0.00 | 116.04 |
| 210365 | CK | 2/18/2016 | GEN108 Margarita Prado | 11-15 | | 169215 | VO | 2/8 - 2/12/16 | 2/18/2016 | 0.00 | 578.50 |
| 210366 | CK | 2/18/2016 | OHI140 Ohio Edison Box 3687 | 11-15 | | 169149 | VO | 11069025820 | 12/17/2015 | 0.00 | 22.56 |

Date: Thursday, April 21, 2016
Time: 02:54PM
User: VEIDEL

Page: 8 of 30
Report: 03630.rpt
Company: AED

## Allied Erecting & Dismantling
### Check Register - Standard
Periods: 10-15 Through 01-16 As of: 4/21/2016

| Check Nbr | Check Type | Check Date | Vendor ID / Vendor Name | Period To Post | Closed | Ref Nbr | Doc Type | Invoice Number | Invoice Date | Discount Taken | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 210366 | CK | 2/18/2016 | OHI140 Ohio Edison Box 3687 | 11-15 | | 169153 | VO | 110065358936 | 12/17/2015 | 0.00 | 2,312.07 |
| 210366 | CK | 2/18/2016 | OHI140 Ohio Edison Box 3687 | 11-15 | | 169155 | VO | 110064383463 | 12/17/2015 | 0.00 | 1,899.07 |
| 210366 | CK | 2/18/2016 | OHI140 Ohio Edison Box 3687 | 11-15 | | 169157 | VO | 110056561845 | 12/16/2015 | 0.00 | 42.66 |
| 210366 | CK | 2/18/2016 | OHI140 Ohio Edison Box 3687 | 11-15 | | 169159 | VO | 110048079716 | 12/17/2015 | 0.00 | 58.77 |
| | | | | | | | | | Check Total | | 4,335.13 |
| 210367 | CK | 2/18/2016 | OPE308 Ohio Operating Engineers -18 | 11-15 | | 169217 | VO | Audit 6/11-7/15 | 2/18/2016 | 0.00 | 78.77 |
| 210368 | CK | 2/18/2016 | SCH100 School District Income Tax | 11-15 | | 169216 | VO | January, 2016 | 2/1/2016 | 0.00 | 41.30 |
| 210369 | CK | 2/18/2016 | ULI103 ULINE | 11-15 | | 168594 | VO | 71428049 | 10/15/2015 | 0.00 | 44.48 |
| 210370 | CK | 2/22/2016 | UPS103 UPS | 11-15 | | 168749 | VO | 404041455 | 11/7/2015 | 0.00 | 197.97 |
| 210371 | CK | 2/22/2016 | CUM104 Cummins Bridgeway, LLC | 11-15 | | 168884 | VO | 021-33671 | 8/20/2015 | 0.00 | 247.88 |
| 210372 | CK | 2/22/2016 | IPF100 IPFS Corporation | 11-15 | | 169227 | VO | March, 2016 | 2/10/2016 | 0.00 | 3,285.08 |
| 210373 | CK | 2/22/2016 | LIB106 Liberty Mutual Insurance | 11-15 | | 168939 | VO | IM8547657 | 12/17/2015 | 0.00 | 5,142.00 |
| 210373 | CK | 2/22/2016 | LIB106 Liberty Mutual Insurance | 11-15 | | 169226 | VO | 501739230 | 2/12/2016 | 0.00 | 4,897.54 |
| | | | | | | | | | Check Total | | 10,039.54 |
| 210374 | CK | 2/22/2016 | MID117 Midwest Fasteners, Inc. | 11-15 | | 168778 | VO | 278756 | 9/14/2015 | 0.00 | 107.58 |
| 210375 | CK | 2/22/2016 | PRI110 Principal Financial Group | 11-15 | | 169160 | VO | 4703.22 | 1/18/2016 | 0.00 | 4,703.22 |
| 210376 | CK | 2/22/2016 | UNI101 United Healthcare | 11-15 | | 169178 | VO | CO039779030 | 1/25/2016 | 0.00 | 24,699.66 |
| 210377 | CK | 2/22/2016 | UPS103 UPS | 11-15 | | 168808 | VO | 404041465 | 11/14/2015 | 0.00 | 40.52 |

Date: Thursday, April 21, 2016
Time: 02:54PM
User: VEIDEL

Page: 9 of 30
Report: 03630.rpt
Company: AED

# Allied Erecting & Dismantling
## Check Register - Standard
Periods: 10-15 Through 01-16 As of: 4/21/2016

| Check Nbr | Check Type | Check Date | Vendor ID / Vendor Name | Period To Post | Closed | Ref Nbr | Doc Type | Invoice Number | Invoice Date | Discount Taken | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 210377 | CK | 2/22/2016 | UPS103 / UPS | 11-15 | | 168876 | VO | 404041485 | 11/28/2015 | 0.00 | 226.68 |
| 210377 | CK | 2/22/2016 | UPS103 / UPS | 11-15 | | 168897 | VO | 404041475 | 11/21/2015 | 0.00 | 380.39 |
| | | | | | | | | | Check Total | | 647.59 |
| 210378 | CK | 2/26/2016 | ATT102 / A T & T Box 9001309 | 11-15 | | 169222 | VO | 0304912248001 | 2/9/2016 | 0.00 | 41.24 |
| 210379 | CK | 2/26/2016 | GEN108 / Margarita Prado | 11-15 | | 169230 | VO | 2/15 - 2/19/16 | 2/26/2016 | 0.00 | 461.50 |
| 210380 | CK | 2/26/2016 | OHI140 / Ohio Edison   Box 3687 | 11-15 | | 169146 | VO | 110016974278 | 1/20/2016 | 0.00 | 200.70 |
| 210380 | CK | 2/26/2016 | OHI140 / Ohio Edison   Box 3687 | 11-15 | | 169147 | VO | 110016974435 | 1/20/2016 | 0.00 | 175.64 |
| | | | | | | | | | Check Total | | 376.34 |
| 210381 | CK | 2/26/2016 | PNC100 / PNC Equipment Finance LLC | 11-15 | | 169137 | VO | 190991000 | 12/28/2015 | 0.00 | 1,442.22 |
| 210382 | CK | 3/3/2016 | MAG108 / Magical Computing | 12-15 | | 166122 | VO | 33201601-BKT | 2/6/2015 | 0.00 | 1,000.00 |
| 210383 | CK | 3/3/2016 | PEO102 / PEONY, INC. | 12-15 | | 169081 | VO | 151920 | 2/17/2016 | 0.00 | 168.75 |
| 210384 | CK | 3/3/2016 | AFL100 / Aflac | 12-15 | 12-15 | 169067 | VO | 900994 | 2/2/2016 | 0.00 | 363.16 |
| 210384 | VC | 3/28/2016 | AFL100 / Aflac | 12-15 | 12-15 | 169067 | VO | 900994 | 2/2/2016 | 0.00 | -363.16 |
| | | | | | | | | | Check Total | | 0.00 |
| 210385 | CK | 3/3/2016 | ALA102 / ALABAMA DEPT. OF REVENU | 12-15 | | 169269 | VO | 6652803204R | 2/16/2016 | 0.00 | 121.02 |
| 210386 | CK | 3/3/2016 | CIN100 / Cintas Corp.  #310 | 12-15 | | 169095 | VO | 310215441 | 1/7/2016 | 0.00 | 135.63 |
| 210386 | CK | 3/3/2016 | CIN100 / Cintas Corp.  #310 | 12-15 | | 169096 | VO | 310222026 | 1/21/2016 | 0.00 | 173.05 |
| | | | | | | | | | Check Total | | 308.68 |
| 210387 | CK | 3/3/2016 | EAS107 / EAST OHIO GAS BOX 26785 | 12-15 | 12-15 | 169114 | VO | 450004620762S | 1/25/2016 | 0.00 | 418.11 |
| 210387 | CK | 3/3/2016 | EAS107 / EAST OHIO GAS BOX 26785 | 12-15 | 12-15 | 169118 | VO | 450003488336S | 1/25/2016 | 0.00 | 297.63 |
| 210387 | CK | 3/3/2016 | EAS107 / EAST OHIO GAS BOX 26785 | 12-15 | 12-15 | 169120 | VO | 750001900563S | 1/25/2016 | 0.00 | 1,056.77 |

Date: Thursday, April 21, 2016
Time: 02:54PM
User: VEIDEL

Page: 10 of 30
Report: 03530.rpt
Company: AED

# Allied Erecting & Dismantling
## Check Register - Standard
Periods: 10-15 Through 01-16 As of: 4/21/2016

| Check Nbr | Check Type | Check Date | Vendor ID / Vendor Name | Period To Post | Period Closed | Doc Type | Invoice Number | Ref Nbr | Invoice Date | Discount Taken | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 210387 | CK | 3/3/2016 | EAS107 / EAST OHIO GAS BOX 26785 | 12-15 | 12-15 | VO | 5421200017581 | 169121 | 1/25/2016 | 0.00 | 225.78 |
| 210387 | CK | 3/3/2016 | EAS107 / EAST OHIO GAS BOX 26785 | 12-15 | 12-15 | VO | 4500046207625 | 169243 | 1/25/2016 | 0.00 | 13.93 |
| 210387 | CK | 3/3/2016 | EAS107 / EAST OHIO GAS BOX 26785 | 12-15 | 12-15 | VO | 4500046207625 | 169244 | 2/23/2016 | 0.00 | 277.73 |
| 210387 | CK | 3/3/2016 | EAS107 / EAST OHIO GAS BOX 26785 | 12-15 | 12-15 | VO | 7500019005632 | 169245 | 1/25/2016 | 0.00 | 10.17 |
| 210387 | CK | 3/3/2016 | EAS107 / EAST OHIO GAS BOX 26785 | 12-15 | 12-15 | VO | 7500019005632 | 169246 | 2/23/2016 | 0.00 | 1,031.67 |
| 210387 | CK | 3/3/2016 | EAS107 / EAST OHIO GAS BOX 26785 | 12-15 | 12-15 | VO | 5421200017581 | 169247 | 1/25/2016 | 0.00 | 3.55 |
| 210387 | CK | 3/3/2016 | EAS107 / EAST OHIO GAS BOX 26785 | 12-15 | 12-15 | VO | 5421200017581 | 169248 | 2/23/2016 | 0.00 | 192.43 |
| 210387 | CK | 3/3/2016 | EAS107 / EAST OHIO GAS BOX 26785 | 12-15 | 12-15 | VO | 4500034883363 | 169249 | 2/23/2016 | 0.00 | 239.04 |
| 210387 | VC | 3/21/2016 | EAS107 / EAST OHIO GAS BOX 26785 | 12-15 | 12-15 | VO | 4500046207625 | 169114 | 1/25/2016 | 0.00 | -418.11 |
| 210387 | VC | 3/21/2016 | EAS107 / EAST OHIO GAS BOX 26785 | 12-15 | 12-15 | VO | 4500034883363 | 169118 | 1/25/2016 | 0.00 | -297.63 |
| 210387 | VC | 3/21/2016 | EAS107 / EAST OHIO GAS BOX 26785 | 12-15 | 12-15 | VO | 7500019005632 | 169120 | 1/25/2016 | 0.00 | -1,056.77 |
| 210387 | VC | 3/21/2016 | EAS107 / EAST OHIO GAS BOX 26785 | 12-15 | 12-15 | VO | 5421200017581 | 169121 | 1/25/2016 | 0.00 | -225.78 |
| 210387 | VC | 3/21/2016 | EAS107 / EAST OHIO GAS BOX 26785 | 12-15 | 12-15 | VO | 4500046207625 | 169243 | 1/25/2016 | 0.00 | -13.93 |
| 210387 | VC | 3/21/2016 | EAS107 / EAST OHIO GAS BOX 26785 | 12-15 | 12-15 | VO | 4500046207625 | 169244 | 2/23/2016 | 0.00 | -277.73 |
| 210387 | VC | 3/21/2016 | EAS107 / EAST OHIO GAS BOX 26785 | 12-15 | 12-15 | VO | 7500019005632 | 169245 | 1/25/2016 | 0.00 | -10.17 |
| 210387 | VC | 3/21/2016 | EAS107 / EAST OHIO GAS BOX 26785 | 12-15 | 12-15 | VO | 7500019005632 | 169246 | 2/23/2016 | 0.00 | -1,031.67 |
| 210387 | VC | 3/21/2016 | EAS107 / EAST OHIO GAS BOX 26785 | 12-15 | 12-15 | VO | 5421200017581 | 169247 | 1/25/2016 | 0.00 | -3.55 |
| 210387 | VC | 3/21/2016 | EAS107 / EAST OHIO GAS BOX 26785 | 12-15 | 12-15 | VO | 5421200017581 | 169248 | 2/23/2016 | 0.00 | -192.43 |
| 210387 | VC | 3/21/2016 | EAS107 / EAST OHIO GAS BOX 26785 | 12-15 | 12-15 | VO | 4500034883363 | 169249 | 2/23/2016 | 0.00 | -239.04 |
| | | | | | | | | | Check Total | 0.00 | 0.00 |
| 210388 | CK | 3/3/2016 | FIR107 / Fire Systems of Michigan, Inc. | 12-15 | 12-15 | VO | 155972 | 166607 | 3/31/2015 | 0.00 | 337.92 |
| 210388 | VC | 3/21/2016 | FIR107 / Fire Systems of Michigan, Inc. | 12-15 | 12-15 | VO | 155972 | 166607 | 3/31/2015 | 0.00 | -337.92 |
| | | | | | | | | | Check Total | 0.00 | 0.00 |
| 210389 | CK | 3/3/2016 | GEN108 / Margarita Prado | 12-15 | | VO | 2/22 - 2/26/16 | 169268 | 2/29/2016 | 0.00 | 474.50 |

Date: Thursday, April 21, 2016
Time: 02:54PM
User: VEIDEL

Page: 11 of 30
Report: 03630.rpt
Company: AED

**Allied Erecting & Dismantling**
**Check Register - Standard**
Periods: 10-15 Through 01-16 As of: 4/21/2016

| Check Nbr | Check Type | Check Date | Vendor ID / Vendor Name | Period To Post | Closed | Ref Nbr | Doc Type | Invoice Number | Invoice Date | Discount Taken | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 210390 | CK | 3/3/2016 | MUR106 Murphy's Consultants, Inc. | 12-15 | | 168790 | VO | 2015 training | 11/12/2015 | 0.00 | 300.00 |
| 210391 | CK | 3/3/2016 | NIG100 Sharlene E. Easterday | 12-15 | | 168783 | VO | oct 16-31 2015 | 10/31/2015 | 0.00 | 500.00 |
| 210392 | CK | 3/3/2016 | NSC100 NATIONAL SAFETY COUNCIL | 12-15 | | 169270 | VO | March, 2016 | 2/12/2016 | 0.00 | 12.00 |
| 210393 | CK | 3/3/2016 | OHI140 Ohio Edison   Box 3687 | 12-15 | | 169145 | VO | 110016281815 | 1/20/2016 | 0.00 | 876.17 |
| 210393 | CK | 3/3/2016 | OHI140 Ohio Edison   Box 3687 | 12-15 | | 169152 | VO | 110065358936 | 1/19/2016 | 0.00 | 2,311.76 |
| 210393 | CK | 3/3/2016 | OHI140 Ohio Edison   Box 3687 | 12-15 | | 169154 | VO | 110064383463 | 1/20/2016 | 0.00 | 2,284.63 |
| 210393 | CK | 3/3/2016 | OHI140 Ohio Edison   Box 3687 | 12-15 | | 169236 | VO | 110016281815 | 2/19/2016 | 0.00 | 858.25 |
| 210393 | CK | 3/3/2016 | OHI140 Ohio Edison   Box 3687 | 12-15 | | 169238 | VO | 110065358936 | 2/19/2016 | 0.00 | 2,409.68 |
| 210393 | CK | 3/3/2016 | OHI140 Ohio Edison   Box 3687 | 12-15 | | 169239 | VO | 110064383463 | 2/19/2016 | 0.00 | 2,148.80 |
| 210393 | CK | 3/3/2016 | OHI140 Ohio Edison   Box 3687 | 12-15 | | 169240 | VO | 110016974435 | 2/19/2016 | 0.00 | 47.61 |
| 210393 | CK | 3/3/2016 | OHI140 Ohio Edison   Box 3687 | 12-15 | | 169241 | VO | 110016974278 | 2/19/2016 | 0.00 | 203.02 |
| 210393 | CK | 3/3/2016 | OHI140 Ohio Edison   Box 3687 | 12-15 | | 169242 | VO | 110051207816 | 2/19/2016 | 0.00 | 3,778.77 |
| | | | | | | | | | Check Total | 0.00 | 14,918.69 |
| 210394 | CK | 3/3/2016 | SCH100 School District Income Tax | 12-15 | | 169266 | VO | 12/1 - 12/31/15 | 2/29/2016 | 0.00 | 0.42 |
| 210394 | CK | 3/3/2016 | SCH100 School District Income Tax | 12-15 | | 169267 | VO | Feb, 2016 | 2/26/2016 | 0.00 | 46.04 |
| | | | | | | | | | Check Total | 0.00 | 46.46 |
| 210395 | CK | 3/3/2016 | YOU109 Youngstown Water Dept. | 12-15 | | 169182 | VO | 149736-004 | 1/29/2016 | 0.00 | 355.51 |
| 210395 | CK | 3/3/2016 | YOU109 Youngstown Water Dept. | 12-15 | | 169183 | VO | 146560-002 | 1/29/2016 | 0.00 | 365.98 |
| 210395 | CK | 3/3/2016 | YOU109 Youngstown Water Dept. | 12-15 | | 169184 | VO | 172105-003 | 1/29/2016 | 0.00 | 29.05 |
| 210395 | CK | 3/3/2016 | YOU109 Youngstown Water Dept. | 12-15 | | 169186 | VO | 177702-001 | 1/29/2016 | 0.00 | 29.05 |
| 210395 | CK | 3/3/2016 | YOU109 Youngstown Water Dept. | 12-15 | | 169258 | VO | 149736-004 | 2/29/2016 | 0.00 | 357.39 |
| 210395 | CK | 3/3/2016 | YOU109 Youngstown Water Dept. | 12-15 | | 169259 | VO | 146560-002 | 2/29/2016 | 0.00 | 16.31 |

Date: Thursday, April 21, 2016
Time: 02:54PM
User: VEIDEL

Page: 12 of 30
Report: 03630.rpt
Company: AED

**Allied Erecting & Dismantling**
**Check Register - Standard**
Periods: 10-15 Through 01-16 As of: 4/21/2016

| Check Nbr | Check Type | Check Date | Vendor ID / Vendor Name | Period To Post | Closed | Ref Nbr | Invoice Number | Doc Type | Invoice Date | Discount Taken | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 210395 | CK | 3/3/2016 | YOU109 Youngstown Water Dept. | 12-15 | | | 172105-003 | VO | 2/29/2016 | 0.00 | 30.16 |
| 210395 | CK | 3/3/2016 | YOU109 Youngstown Water Dept. | 12-15 | | | 177702-001 | VO | 2/29/2016 | 0.00 | 30.16 |
| | | | | | | | | | Check Total | | 1,213.61 |
| 210396 | CK | 3/3/2016 | EAS107 EAST OHIO GAS BOX 26785 | 12-15 | 12-15 | 169115 | 4500046207752 | VO | 1/25/2016 | 0.00 | 47.68 |
| 210396 | CK | 3/3/2016 | EAS107 EAST OHIO GAS BOX 26785 | 12-15 | 12-15 | 169116 | 4500043251062 | VO | 1/25/2016 | 0.00 | 108.43 |
| 210396 | CK | 3/3/2016 | EAS107 EAST OHIO GAS BOX 26785 | 12-15 | 12-15 | 169117 | 4500039001948 | VO | 1/25/2016 | 0.00 | 216.43 |
| 210396 | CK | 3/3/2016 | EAS107 EAST OHIO GAS BOX 26785 | 12-15 | 12-15 | 169119 | 3421200017557 | VO | 1/25/2016 | 0.00 | 1,514.63 |
| 210396 | CK | 3/3/2016 | EAS107 EAST OHIO GAS BOX 26785 | 12-15 | 12-15 | 169250 | 4500043251062 | VO | 1/25/2016 | 0.00 | 1.71 |
| 210396 | CK | 3/3/2016 | EAS107 EAST OHIO GAS BOX 26785 | 12-15 | 12-15 | 169251 | 4500043251062 | VO | 2/23/2016 | 0.00 | 25.97 |
| 210396 | CK | 3/3/2016 | EAS107 EAST OHIO GAS BOX 26785 | 12-15 | 12-15 | 169252 | 4500046207752 | VO | 1/25/2016 | 0.00 | 0.75 |
| 210396 | CK | 3/3/2016 | EAS107 EAST OHIO GAS BOX 26785 | 12-15 | 12-15 | 169253 | 4500046207752 | VO | 2/23/2016 | 0.00 | 2,535.04 |
| 210396 | CK | 3/3/2016 | EAS107 EAST OHIO GAS BOX 26785 | 12-15 | 12-15 | 169254 | 3421200017557 | VO | 1/25/2016 | 0.00 | 15.86 |
| 210396 | CK | 3/3/2016 | EAS107 EAST OHIO GAS BOX 26785 | 12-15 | 12-15 | 169255 | 3421200017557 | VO | 2/23/2016 | 0.00 | 1,104.50 |
| 210396 | CK | 3/3/2016 | EAS107 EAST OHIO GAS BOX 26785 | 12-15 | 12-15 | 169256 | 4500039001948 | VO | 1/25/2016 | 0.00 | 3.40 |
| 210396 | CK | 3/3/2016 | EAS107 EAST OHIO GAS BOX 26785 | 12-15 | 12-15 | 169257 | 4500039001948 | VO | 2/23/2016 | 0.00 | 182.91 |
| 210396 | VC | 3/28/2016 | EAS107 EAST OHIO GAS BOX 26785 | 12-15 | 12-15 | 169115 | 4500046207752 | VO | 1/25/2016 | 0.00 | -47.68 |
| 210396 | VC | 3/28/2016 | EAS107 EAST OHIO GAS BOX 26785 | 12-15 | 12-15 | 169116 | 4500043251062 | VO | 1/25/2016 | 0.00 | -108.43 |
| 210396 | VC | 3/28/2016 | EAS107 EAST OHIO GAS BOX 26785 | 12-15 | 12-15 | 169117 | 4500039001948 | VO | 1/25/2016 | 0.00 | -216.43 |
| 210396 | VC | 3/28/2016 | EAS107 EAST OHIO GAS BOX 26785 | 12-15 | 12-15 | 169119 | 3421200017557 | VO | 1/25/2016 | 0.00 | -1,514.63 |
| 210396 | VC | 3/28/2016 | EAS107 EAST OHIO GAS BOX 26785 | 12-15 | 12-15 | 169250 | 4500043251062 | VO | 1/25/2016 | 0.00 | -1.71 |
| 210396 | VC | 3/28/2016 | EAS107 EAST OHIO GAS BOX 26785 | 12-15 | 12-15 | 169251 | 4500043251062 | VO | 2/23/2016 | 0.00 | -25.97 |
| 210396 | VC | 3/28/2016 | EAS107 EAST OHIO GAS BOX 26785 | 12-15 | 12-15 | 169252 | 4500046207752 | VO | 1/25/2016 | 0.00 | -0.75 |
| 210396 | VC | 3/28/2016 | EAS107 EAST OHIO GAS BOX 26785 | 12-15 | 12-15 | 169253 | 4500046207752 | VO | 2/23/2016 | 0.00 | -2,535.04 |
| 210396 | VC | 3/28/2016 | EAS107 EAST OHIO GAS BOX 26785 | 12-15 | 12-15 | 169254 | 3421200017557 | VO | 1/25/2016 | 0.00 | -15.86 |

Date: Thursday, April 21, 2016
Time: 02:54PM
User: VEIDEL

Page: 13 of 30
Report: 03630.rpt
Company: AED

## Allied Erecting & Dismantling
### Check Register - Standard
Periods: 10-15 Through 01-16 As of: 4/21/2016

| Check Nbr | Check Type | Check Date | Vendor ID / Vendor Name | Period To Post | Closed | Ref Nbr | Doc Type | Invoice Number | Invoice Date | Discount Taken | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 210396 | VC | 3/28/2016 | EAS107 EAST OHIO GAS BOX 26785 | 12-15 | 12-15 | 169255 | VO | 3421200017557 | 2/23/2016 | 0.00 | -1,104.50 |
| 210396 | VC | 3/28/2016 | EAS107 EAST OHIO GAS BOX 26785 | 12-15 | 12-15 | 169256 | VO | 4500039001948 | 1/25/2016 | 0.00 | -3.40 |
| 210396 | VC | 3/28/2016 | EAS107 EAST OHIO GAS BOX 26785 | 12-15 | 12-15 | 169257 | VO | 4500039001948 | 2/23/2016 | 0.00 | -182.91 |
| | | | | | | | | | Check Total | 0.00 | 0.00 |
| 210397 | CK | 3/3/2016 | OHI40 Ohio Edison  Box 3687 | 12-15 | | 169148 | VO | 110016974559 | 1/20/2016 | 0.00 | 343.40 |
| 210397 | CK | 3/3/2016 | OHI40 Ohio Edison  Box 3687 | 12-15 | | 169156 | VO | 110056561845 | 1/20/2016 | 0.00 | 72.19 |
| 210397 | CK | 3/3/2016 | OHI40 Ohio Edison  Box 3687 | 12-15 | | 169158 | VO | 110048079716 | 1/20/2016 | 0.00 | 62.28 |
| 210397 | CK | 3/3/2016 | OHI40 Ohio Edison  Box 3687 | 12-15 | | 169234 | VO | 110056561845 | 2/19/2016 | 0.00 | 63.39 |
| 210397 | CK | 3/3/2016 | OHI40 Ohio Edison  Box 3687 | 12-15 | | 169235 | VO | 110048079716 | 2/19/2016 | 0.00 | 63.86 |
| 210397 | CK | 3/3/2016 | OHI40 Ohio Edison  Box 3687 | 12-15 | | 169237 | VO | 110016974559 | 2/19/2016 | 0.00 | 356.22 |
| | | | | | | | | | Check Total | 0.00 | 961.34 |
| 210398 | CK | 3/3/2016 | YOU109 Youngstown Water Dept. | 12-15 | | 169185 | VO | 169319-001 | 1/29/2016 | 0.00 | 3.55 |
| 210398 | CK | 3/3/2016 | YOU109 Youngstown Water Dept. | 12-15 | | 169187 | VO | 149460-001 | 2/15/2016 | 0.00 | 1.39 |
| 210398 | CK | 3/3/2016 | YOU109 Youngstown Water Dept. | 12-15 | | 169188 | VO | 178015-001 | 2/15/2016 | 0.00 | 33.71 |
| 210398 | CK | 3/3/2016 | YOU109 Youngstown Water Dept. | 12-15 | | 169262 | VO | 169319-001 | 2/29/2016 | 0.00 | 44.51 |
| 210398 | CK | 3/3/2016 | YOU109 Youngstown Water Dept. | 12-15 | | 169263 | VO | 149460-001 | 2/29/2016 | 0.00 | 1.32 |
| 210398 | CK | 3/3/2016 | YOU109 Youngstown Water Dept. | 12-15 | | 169264 | VO | 178015-001 | 2/29/2016 | 0.00 | 30.43 |
| 210398 | CK | 3/3/2016 | YOU109 Youngstown Water Dept. | 12-15 | | 169265 | VO | 170985-001 | 2/29/2016 | 0.00 | 5.74 |
| | | | | | | | | | Check Total | 0.00 | 120.65 |
| 210399 | CK | 3/4/2016 | ATT101 AT & T Mobility | 12-15 | | 169069 | VO | 287002145181 | 1/22/2016 | 0.00 | 42.11 |
| 210399 | CK | 3/4/2016 | ATT101 AT & T Mobility | 12-15 | | 169274 | VO | 287002145181 | 1/23/2016 | 0.00 | 15.27 |
| | | | | | | | | | Check Total | 0.00 | 57.38 |
| 210400 | CK | 3/4/2016 | ATT105 A T & T | 12-15 | | 169070 | VO | 33074396206855 | 2/1/2016 | 0.00 | 185.60 |
| | | | | | | | | | Check Total | 0.00 | 57.38 |
| 210401 | CK | 3/4/2016 | TIM101 Time Warner Cable | 12-15 | | 169173 | VO | 0103006288803 | 1/25/2016 | 0.00 | 34.15 |

Date: Thursday, April 21, 2016
Time: 02:54PM
User: VEIDEL

Page: 14 of 30
Report: 03630.rpt
Company: AED

# Allied Erecting & Dismantling
## Check Register - Standard
Periods: 10-15 Through 01-16 As of: 4/21/2016

| Check Nbr | Check Type | Check Date | Vendor ID / Vendor Name | Period To Post | Closed | Doc Type | Invoice Number | Ref Nbr | Invoice Date | Discount Taken | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 210401 | CK | 3/4/2016 | TIM101 Time Warner Cable | 12-15 | | VO | 0103031901290 | 169174 | 1/24/2016 | 0.00 | 505.10 |
| 210401 | CK | 3/4/2016 | TIM101 Time Warner Cable | 12-15 | | VO | 0103006232580 | 169175 | 1/7/2016 | 0.00 | 1,255.89 |
| 210401 | CK | 3/4/2016 | TIM101 Time Warner Cable | 12-15 | | VO | 0103006232580 | 169210 | 2/7/2016 | 0.00 | 1,255.89 |
| 210401 | CK | 3/4/2016 | TIM101 Time Warner Cable | 12-15 | | VO | 0103006288080 | 169272 | 2/25/2016 | 0.00 | 34.15 |
| 210401 | CK | 3/4/2016 | TIM101 Time Warner Cable | 12-15 | | VO | 0103031901290 | 169273 | 2/24/2016 | 0.00 | 505.10 |
| | | | | | | | | | Check Total | 0.00 | 3,590.28 |
| 210402 | CK | 3/8/2016 | ATT105 A T & T | 12-15 | | VO | 3307438431622 | 169072 | 2/1/2016 | 0.00 | 255.36 |
| 210403 | CK | 3/8/2016 | PRO113 Tartan Benefit Services, Ltd. | 12-15 | | VO | 46608-3 | 169171 | 2/8/2016 | 0.00 | 414.34 |
| 210404 | ZC | 3/8/2016 | ACE101 Ace Lumber Company Inc. | 12-15 | 12-15 | VO | 210908 | 167152 | 5/27/2015 | 0.00 | 189.49 |
| 210404 | ZC | 3/8/2016 | ACE101 Ace Lumber Company Inc. | 12-15 | 12-15 | VO | 211324 | 167757 | 7/10/2015 | 0.00 | 1,188.68 |
| 210404 | ZC | 3/8/2016 | ACE101 Ace Lumber Company Inc. | 12-15 | 12-15 | VO | 211620 | 168216 | 8/7/2015 | 0.00 | 126.48 |
| 210404 | ZC | 3/8/2016 | ACE101 Ace Lumber Company Inc. | 12-15 | 12-15 | AD | 212083 | 168494 | 9/25/2015 | 0.00 | -54.87 |
| 210404 | ZC | 3/8/2016 | ACE101 Ace Lumber Company Inc. | 12-15 | 12-15 | VO | 212081 | 168495 | 9/25/2015 | 0.00 | 73.52 |
| 210404 | ZC | 3/8/2016 | ACE101 Ace Lumber Company Inc. | 12-15 | 12-15 | AD | 211324 | 169315 | 7/10/2015 | 0.00 | -1,188.68 |
| 210404 | ZC | 3/8/2016 | ACE101 Ace Lumber Company Inc. | 12-15 | 12-15 | AD | 210908 | 169316 | 5/27/2015 | 0.00 | -189.49 |
| 210404 | ZC | 3/8/2016 | ACE101 Ace Lumber Company Inc. | 12-15 | 12-15 | AD | 211620 | 169317 | 8/7/2015 | 0.00 | -126.48 |
| 210404 | ZC | 3/8/2016 | ACE101 Ace Lumber Company Inc. | 12-15 | 12-15 | AD | 212083 | 169318 | 9/25/2015 | 0.00 | -54.87 |
| 210404 | ZC | 3/8/2016 | ACE101 Ace Lumber Company Inc. | 12-15 | 12-15 | AD | 212081 | 169319 | 9/25/2015 | 0.00 | -73.52 |
| 210404 | ZC | 3/8/2016 | ACE101 Ace Lumber Company Inc. | 12-15 | 12-15 | VO | 212081 | 169320 | 9/25/2015 | 0.00 | 109.74 |
| | | | | | | | | | Check Total | 0.00 | 0.00 |
| 210405 | ZC | 3/8/2016 | MCC105 Mc Crudden Heating | 12-15 | 12-15 | VO | 947124 | 168784 | 11/12/2015 | 0.00 | 104.53 |
| 210405 | ZC | 3/8/2016 | MCC105 Mc Crudden Heating | 12-15 | 12-15 | VO | 947503 | 168829 | 11/19/2015 | 0.00 | 112.23 |
| 210405 | ZC | 3/8/2016 | MCC105 Mc Crudden Heating | 12-15 | 12-15 | VO | 947364 | 168830 | 11/17/2015 | 0.00 | 81.42 |

Date: Thursday, April 21, 2016
Time: 02:54PM
User: VEIDEL

Page: 15 of 30
Report: 03630.rpt
Company: AED

# Allied Erecting & Dismantling
## Check Register - Standard
Periods: 10-15 Through 01-16 As of: 4/21/2016

| Check Nbr | Check Type | Check Date | Vendor ID / Vendor Name | Period To Post | Closed | Ref Nbr | Doc Type | Invoice Number | Invoice Date | Discount Taken | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 210405 | ZC | 3/8/2016 | MCC105 Mc Crudden Heating | 12-15 | 12-15 | 168831 | AD | 56157 | 11/17/2015 | 0.00 | -9.35 |
| 210405 | ZC | 3/8/2016 | MCC105 Mc Crudden Heating | 12-15 | 12-15 | 168832 | VO | 947255 | 11/16/2015 | 0.00 | 855.81 |
| 210405 | ZC | 3/8/2016 | MCC105 Mc Crudden Heating | 12-15 | 12-15 | 168968 | VO | 948076 | 12/2/2015 | 0.00 | 92.02 |
| 210405 | ZC | 3/8/2016 | MCC105 Mc Crudden Heating | 12-15 | 12-15 | 169002 | AD | 947124 | 1/8/2016 | 0.00 | -104.53 |
| 210405 | ZC | 3/8/2016 | MCC105 Mc Crudden Heating | 12-15 | 12-15 | 169003 | AD | | 1/8/2016 | 0.00 | -1,141.48 |
| 210405 | ZC | 3/8/2016 | MCC105 Mc Crudden Heating | 12-15 | 12-15 | 169004 | AC | | 1/8/2016 | 0.00 | 9.35 |
| | | | | | | | | | Check Total | 0.00 | -3,191.37 |
| 210406 | ZC | 3/8/2016 | YOU102 YESCO YOUNGSTOWN INC. | 12-15 | 12-15 | 167338 | VO | S1954690.001 | 6/4/2015 | 0.00 | 589.04 |
| 210406 | ZC | 3/8/2016 | YOU102 YESCO YOUNGSTOWN INC. | 12-15 | 12-15 | 167339 | VO | S1958935.001 | 6/4/2015 | 0.00 | 10.17 |
| 210406 | ZC | 3/8/2016 | YOU102 YESCO YOUNGSTOWN INC. | 12-15 | 12-15 | 167340 | VO | S1960067.001 | 6/9/2015 | 0.00 | 5.51 |
| 210406 | ZC | 3/8/2016 | YOU102 YESCO YOUNGSTOWN INC. | 12-15 | 12-15 | 167341 | VO | S1959931.001 | 6/9/2015 | 0.00 | 76.68 |
| 210406 | ZC | 3/8/2016 | YOU102 YESCO YOUNGSTOWN INC. | 12-15 | 12-15 | 167342 | VO | S1959922.001 | 6/9/2015 | 0.00 | 147.18 |
| 210406 | ZC | 3/8/2016 | YOU102 YESCO YOUNGSTOWN INC. | 12-15 | 12-15 | 167429 | VO | S1961087.001 | 6/13/2015 | 0.00 | -3,191.37 |
| 210406 | ZC | 3/8/2016 | YOU102 YESCO YOUNGSTOWN INC. | 12-15 | 12-15 | 169277 | AD | S1954690.001 | 6/4/2015 | 0.00 | -147.18 |
| 210406 | ZC | 3/8/2016 | YOU102 YESCO YOUNGSTOWN INC. | 12-15 | 12-15 | 169278 | AD | S1961087.001 | 6/13/2015 | 0.00 | -10.17 |
| 210406 | ZC | 3/8/2016 | YOU102 YESCO YOUNGSTOWN INC. | 12-15 | 12-15 | 169279 | AD | S1960067.001 | 6/9/2015 | 0.00 | -5.51 |
| 210406 | ZC | 3/8/2016 | YOU102 YESCO YOUNGSTOWN INC. | 12-15 | 12-15 | 169280 | AD | S1959931.001 | 6/9/2015 | 0.00 | -76.68 |
| 210406 | ZC | 3/8/2016 | YOU102 YESCO YOUNGSTOWN INC. | 12-15 | 12-15 | 169281 | AD | S1959922.001 | 6/9/2015 | 0.00 | -589.04 |
| 210406 | ZC | 3/8/2016 | YOU102 YESCO YOUNGSTOWN INC. | 12-15 | 12-15 | 169282 | AD | S1958935.001 | 6/4/2015 | 0.00 | 0.00 |
| | | | | | | | | | Check Total | 0.00 | 275.27 |
| 210407 | ZC | 3/8/2016 | YOU109 Youngstown Water Dept. | 12-15 | 12-15 | 168866 | VO | 149736-004 | 11/30/2015 | 0.00 | 53.73 |
| 210407 | ZC | 3/8/2016 | YOU109 Youngstown Water Dept. | 12-15 | 12-15 | 168867 | VO | 146560-002 | 11/30/2015 | 0.00 | 38.98 |
| 210407 | ZC | 3/8/2016 | YOU109 Youngstown Water Dept. | 12-15 | 12-15 | 168868 | VO | 172105-003 | 11/30/2015 | 0.00 | 11.32 |
| 210407 | ZC | 3/8/2016 | YOU109 Youngstown Water Dept. | 12-15 | 12-15 | 168869 | VO | 149460-001 | 11/30/2015 | 0.00 | |

Date: Thursday, April 21, 2016
Time: 02:54PM
User: VEIDEL

Page: 16 of 30
Report: 03630.rpt
Company: AED

# Allied Erecting & Dismantling
## Check Register - Standard
Periods: 10-15 Through 01-16 As of: 4/21/2016

| Check Nbr | Check Type | Check Date | Vendor ID / Vendor Name | Period To Post | Closed | Ref Nbr | Doc Type | Invoice Number | Invoice Date | Discount Taken | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 210407 | ZC | 3/8/2016 | YOU109 Youngstown Water Dept. | 12-15 | 12-15 | 168870 | VO | 169319-001 | 11/30/2015 | 0.00 | 54.51 |
| 210407 | ZC | 3/8/2016 | YOU109 Youngstown Water Dept. | 12-15 | 12-15 | 168871 | VO | 170985-001 | 11/30/2015 | 0.00 | 142.43 |
| 210407 | ZC | 3/8/2016 | YOU109 Youngstown Water Dept. | 12-15 | 12-15 | 168872 | VO | 177702-001 | 11/30/2015 | 0.00 | 38.98 |
| 210407 | ZC | 3/8/2016 | YOU109 Youngstown Water Dept. | 12-15 | 12-15 | 168873 | VO | 149458-001 | 11/30/2015 | 0.00 | 54.51 |
| 210407 | ZC | 3/8/2016 | YOU109 Youngstown Water Dept. | 12-15 | 12-15 | 169283 | AD | 149736-004 | 11/30/2015 | 0.00 | -275.27 |
| 210407 | ZC | 3/8/2016 | YOU109 Youngstown Water Dept. | 12-15 | 12-15 | 169284 | AD | 146560-002 | 11/30/2015 | 0.00 | -53.73 |
| 210407 | ZC | 3/8/2016 | YOU109 Youngstown Water Dept. | 12-15 | 12-15 | 169285 | AD | 172105-003 | 11/30/2015 | 0.00 | -38.98 |
| 210407 | ZC | 3/8/2016 | YOU109 Youngstown Water Dept. | 12-15 | 12-15 | 169286 | AD | 149460-001 | 11/30/2015 | 0.00 | -11.32 |
| 210407 | ZC | 3/8/2016 | YOU109 Youngstown Water Dept. | 12-15 | 12-15 | 169287 | AD | 169319-001 | 11/30/2015 | 0.00 | -54.51 |
| 210407 | ZC | 3/8/2016 | YOU109 Youngstown Water Dept. | 12-15 | 12-15 | 169288 | AD | 170985-001 | 11/30/2015 | 0.00 | -142.43 |
| 210407 | ZC | 3/8/2016 | YOU109 Youngstown Water Dept. | 12-15 | 12-15 | 169289 | AD | 177702-001 | 11/30/2015 | 0.00 | -38.98 |
| 210407 | ZC | 3/8/2016 | YOU109 Youngstown Water Dept. | 12-15 | 12-15 | 169290 | AD | 149458-001 | 11/30/2015 | 0.00 | -54.51 |
| | | | | | | | | | Check Total | 0.00 | 0.00 |
| 210408 | CK | 3/10/2016 | ATT105 AT&T | 12-15 | | 169224 | VO | 33074681762758 | 2/10/2016 | 0.00 | 234.08 |
| 210408 | CK | 3/10/2016 | ATT105 AT&T | 12-15 | | 169293 | VO | 33048004901984 | 2/16/2016 | 0.00 | 150.37 |
| | | | | | | | | | Check Total | 0.00 | 384.45 |
| 210409 | CK | 3/10/2016 | BFI102 Republic Services #262 | 12-15 | | 169165 | VO | 026200164687 | 12/20/2015 | 0.00 | 630.17 |
| 210409 | CK | 3/10/2016 | BFI102 Republic Services #262 | 12-15 | | 169326 | VO | 026200164687 | 12/20/2015 | 0.00 | 9.48 |
| | | | | | | | | | Check Total | 0.00 | 639.65 |
| 210410 | CK | 3/10/2016 | CIN100 Cintas Corp. #310 | 12-15 | | 169097 | VO | 310225283 | 1/28/2016 | 0.00 | 183.39 |
| 210411 | CK | 3/10/2016 | EAR103 Earthlink Business | 12-15 | | 169123 | VO | 3888458 | 2/7/2016 | 0.00 | 117.78 |
| 210412 | CK | 3/10/2016 | FAS102 Fastenal Co. AED | 12-15 | | 168982 | VO | ohyou119762 | 12/8/2015 | 0.00 | 13.35 |
| 210413 | CK | 3/10/2016 | GEN108 Margarita Prado | 12-15 | | 169327 | VO | 2/24 - 3/4/16 | 3/10/2016 | 0.00 | 500.50 |

Date: Thursday, April 21, 2016
Time: 02:54PM
User: VEIDEL

Page: 17 of 30
Report: 03630.rpt
Company: AED

**Allied Erecting & Dismantling**
**Check Register - Standard**
Periods: 10-16 Through 01-16 As of: 4/21/2016

| Check Nbr | Check Type | Check Date | Vendor ID / Vendor Name | Period To Post | Closed | Ref Nbr | Doc Type | Invoice Number | Invoice Date | Discount Taken | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 210414 | CK | 3/10/2016 | OHI119 Ohio Treasurer | 12-15 | | 169328 | VO | LICENSE PLATES | 1/15/2016 | 0.00 | 204.50 |
| 210415 | CK | 3/10/2016 | OHI140 Ohio Edison Box 3687 | 12-15 | | 169150 | VO | 110069025820 | 1/19/2015 | 0.00 | 47.26 |
| 210415 | CK | 3/10/2016 | OHI140 Ohio Edison Box 3687 | 12-15 | | 169329 | VO | 110069025820 | 2/18/2016 | 0.00 | 63.53 |
| | | | | | | | | | Check Total | | 110.79 |
| 210416 | CK | 3/11/2016 | MOD101 MODERN OFFICE PRODUCTS | 12-15 | | 168909 | VO | 335432-0 | 12/2/2015 | 0.00 | 307.09 |
| 210416 | CK | 3/11/2016 | MOD101 MODERN OFFICE PRODUCTS | 12-15 | | 168910 | VO | 335389-0 | 12/2/2015 | 0.00 | 4.54 |
| 210416 | CK | 3/11/2016 | MOD101 MODERN OFFICE PRODUCTS | 12-15 | | 168928 | VO | 335957-0 | 12/8/2015 | 0.00 | 85.68 |
| 210416 | CK | 3/11/2016 | MOD101 MODERN OFFICE PRODUCTS | 12-15 | | 168935 | VO | 335377-1 | 12/7/2015 | 0.00 | 21.29 |
| 210416 | CK | 3/11/2016 | MOD101 MODERN OFFICE PRODUCTS | 12-15 | | 168955 | VO | 336325-0 | 12/10/2015 | 0.00 | 161.64 |
| 210416 | CK | 3/11/2016 | MOD101 MODERN OFFICE PRODUCTS | 12-15 | | 168956 | VO | 336416-0 | 12/11/2015 | 0.00 | 148.78 |
| 210416 | CK | 3/11/2016 | MOD101 MODERN OFFICE PRODUCTS | 12-15 | | 168957 | AD | C 336325-0 | 12/11/2015 | 0.00 | -83.59 |
| 210416 | CK | 3/11/2016 | MOD101 MODERN OFFICE PRODUCTS | 12-15 | | 168958 | AD | C 335432-0 | 12/10/2015 | 0.00 | -135.66 |
| 210416 | CK | 3/11/2016 | MOD101 MODERN OFFICE PRODUCTS | 12-15 | | 169143 | VO | 335377-0 | 12/3/2015 | 0.00 | 154.11 |
| | | | | | | | | | Check Total | | 663.88 |
| 210417 | CK | 3/14/2016 | SAM105 Sam's Club MC/SYNCB | 12-15 | | 168964 | VO | 12/8/15 | 12/8/2015 | 0.00 | 2,241.44 |
| 210417 | CK | 3/14/2016 | SAM105 Sam's Club MC/SYNCB | 12-15 | | 169189 | VO | 01/08/2016 | 1/8/2016 | 0.00 | 2,758.56 |
| | | | | | | | | | Check Total | | 5,000.00 |
| 210418 | CK | 3/14/2016 | ATT105 A T & T | 12-15 | | 169361 | VO | 3307468176275 | 3/14/2016 | 0.00 | 245.08 |
| 210419 | CK | 3/14/2016 | RAM102 John P. Ramun | 12-15 | | 169360 | VO | UPS 3/11/16 | 3/11/2016 | 0.00 | 262.31 |
| 210420 | CK | 3/15/2016 | GEN108 Margarita Prado | 12-15 | | 169362 | VO | 02/29 - 3/4/16 | 3/10/2016 | 0.00 | 548.50 |
| 210421 | ZC | 3/15/2016 | CIT111 CITY CONCRETE | 12-15 | 12-15 | 166399 | VO | 68358 | 3/11/2015 | 0.00 | 237.54 |
| 210421 | ZC | 3/15/2016 | CIT111 CITY CONCRETE | 12-15 | 12-15 | 167953 | VO | 68395 | 3/17/2015 | 0.00 | 193.67 |

Date: Thursday, April 21, 2016
Time: 02:54PM
User: VEIDEL

Page: 18 of 30
Report: 03530.rpt
Company: AED

# Allied Erecting & Dismantling
## Check Register - Standard
Periods: 10-15 Through 01-16 As of: 4/21/2016

| Check Nbr | Check Type | Check Date | Vendor ID / Vendor Name | Period To Post | Period Closed | Doc Type | Invoice Number | Ref Nbr | Invoice Date | Discount Taken | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 210421 | ZC | 3/15/2016 | CIT111 CITY CONCRETE | 12-15 | 12-15 | VO | 68651 | 167954 | 4/15/2015 | 0.00 | 218.52 |
| 210421 | ZC | 3/15/2016 | CIT111 CITY CONCRETE | 12-15 | 12-15 | VO | 68852 | 167955 | 4/30/2015 | 0.00 | 304.59 |
| 210421 | ZC | 3/15/2016 | CIT111 CITY CONCRETE | 12-15 | 12-15 | VO | 68829 | 167956 | 4/29/2015 | 0.00 | 361.97 |
| 210421 | ZC | 3/15/2016 | CIT111 CITY CONCRETE | 12-15 | 12-15 | VO | 68786 | 167957 | 4/27/2015 | 0.00 | 189.83 |
| 210421 | ZC | 3/15/2016 | CIT111 CITY CONCRETE | 12-15 | 12-15 | VO | 69407 | 167958 | 5/30/2015 | 0.00 | 742.17 |
| 210421 | ZC | 3/15/2016 | CIT111 CITY CONCRETE | 12-15 | 12-15 | VO | 49042 | 168142 | 5/11/2015 | 0.00 | 304.59 |
| 210421 | ZC | 3/15/2016 | CIT111 CITY CONCRETE | 12-15 | 12-15 | AD | CREDIT ON ACCT | 168420 | 6/6/2015 | 0.00 | -154.00 |
| 210421 | ZC | 3/15/2016 | CIT111 CITY CONCRETE | 12-15 | 12-15 | VO | 71735 | 168658 | 10/2/2015 | 0.00 | 197.07 |
| 210421 | ZC | 3/15/2016 | CIT111 CITY CONCRETE | 12-15 | 12-15 | VO | 71804 | 168711 | 10/7/2015 | 0.00 | 249.36 |
| 210421 | ZC | 3/15/2016 | CIT111 CITY CONCRETE | 12-15 | 12-15 | AD | CM ALL | 168931 | 12/2/2015 | 0.00 | -2,845.31 |
| | | | | | | | | | Check Total | 0.00 | 1,255.89 |
| 210422 | ZC | 3/15/2016 | TIM101 Time Warner Cable | 12-15 | 12-15 | VO | 0103006232S802 | 168971 | 12/7/2015 | 0.00 | 0.00 |
| 210422 | ZC | 3/15/2016 | TIM101 Time Warner Cable | 12-15 | 12-15 | AD | 0103006232S802 | 169275 | 12/7/2015 | 0.00 | -1,255.89 |
| | | | | | | | | | Check Total | 0.00 | 0.00 |
| 210423 | ZC | 3/15/2016 | OHI136 Treasurer State Of Ohio 4009 | 12-15 | 12-15 | VO | J CZAKO LIC | 168798 | 12/20/2015 | 0.00 | 60.00 |
| 210423 | ZC | 3/15/2016 | OHI136 Treasurer State Of Ohio 4009 | 12-15 | 12-15 | AD | J CZAKO LIC | 169363 | 12/20/2015 | 0.00 | -60.00 |
| | | | | | | | | | Check Total | 0.00 | 0.00 |
| 210424 | CK | 3/17/2016 | ATT101 AT & T Mobility | 12-15 | | VO | 287240579443X01 | 169068 | 1/16/2016 | 0.00 | 645.42 |
| 210425 | CK | 3/17/2016 | GEN108 Margarita Prado | 12-15 | | VO | 3/7 - 3/11/16 | 169371 | 3/15/2016 | 0.00 | 572.00 |
| 210426 | CK | 3/17/2016 | NIC100 Sharlene E. Easterday | 12-15 | | VO | NOV 1-15 2015 | 168932 | 11/15/2015 | 0.00 | 500.00 |
| 210427 | CK | 3/17/2016 | OHI119 Ohio Treasurer | 12-15 | | VO | 2008 Yukon | 168967 | 1/15/2016 | 0.00 | 49.50 |
| 210428 | CK | 3/17/2016 | SHE101 SHERWIN WILLIAMS MARKE | 12-15 | | VO | 0683-5 | 169167 | 12/10/2015 | 0.00 | 35.14 |

Date: Thursday, April 21, 2016
Time: 02:54PM
User: VEIDEL

Page: 19 of 30
Report: 03630.rpt
Company: AED

# Allied Erecting & Dismantling

## Check Register - Standard

Periods: 10-15 Through 01-16 As of 4/21/2016

| Check Nbr | Check Type | Check Date | Vendor ID / Vendor Name | Period To Post Closed | Ref Nbr | Doc Type | Invoice Number | Invoice Date | Discount Taken | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| 210428 | CK | 3/17/2016 | SHE101 SHERWIN WILLIAMS MARKE | 12-15 | 169168 | VO | 0571-2 | 12/3/2015 | 0.00 | 206.84 |
| | | | | | | | | Check Total | | 241.98 |
| 210429 | CK | 3/18/2016 | PNC100 PNC Equipment Finance LLC | 12-15 | 169138 | VO | 190991000 | 1/27/2016 | 0.00 | 1,442.22 |
| 210430 | CK | 3/18/2016 | PRI110 Principal Financial Group | 12-15 | 169301 | VO | March, 2016 | 2/16/2016 | 0.00 | 2,919.12 |
| 210431 | CK | 3/18/2016 | UNI101 United Healthcare | 12-15 | 169303 | VO | S1008193693 | 2/12/2016 | 0.00 | 8,818.99 |
| 210432 | CK | 3/21/2016 | FIR107 Fire Systems of Michigan, Inc. | 12-15 | 166607 | VO | 155972 | 3/31/2015 | 0.00 | 337.92 |
| 210433 | CK | 3/21/2016 | EAS107 EAST OHIO GAS BOX 26785 | 12-15 | 169114 | VO | 4500046207625 | 1/25/2016 | 0.00 | 418.11 |
| 210433 | CK | 3/21/2016 | EAS107 EAST OHIO GAS BOX 26785 | 12-15 | 169118 | VO | 4500034883363 | 1/25/2016 | 0.00 | 297.63 |
| 210433 | CK | 3/21/2016 | EAS107 EAST OHIO GAS BOX 26785 | 12-15 | 169120 | VO | 7500019005632 | 1/25/2016 | 0.00 | 1,056.77 |
| 210433 | CK | 3/21/2016 | EAS107 EAST OHIO GAS BOX 26785 | 12-15 | 169121 | VO | 5421200017581 | 1/25/2016 | 0.00 | 225.78 |
| 210433 | CK | 3/21/2016 | EAS107 EAST OHIO GAS BOX 26785 | 12-15 | 169243 | VO | 4500046207625 | 1/25/2016 | 0.00 | 13.93 |
| 210433 | CK | 3/21/2016 | EAS107 EAST OHIO GAS BOX 26785 | 12-15 | 169244 | VO | 4500046207625 | 2/23/2016 | 0.00 | 277.73 |
| 210433 | CK | 3/21/2016 | EAS107 EAST OHIO GAS BOX 26785 | 12-15 | 169245 | VO | 7500019005632 | 1/25/2016 | 0.00 | 10.17 |
| 210433 | CK | 3/21/2016 | EAS107 EAST OHIO GAS BOX 26785 | 12-15 | 169246 | VO | 7500019005632 | 2/23/2016 | 0.00 | 1,031.67 |
| 210433 | CK | 3/21/2016 | EAS107 EAST OHIO GAS BOX 26785 | 12-15 | 169247 | VO | 5421200017581 | 1/25/2016 | 0.00 | 3.55 |
| 210433 | CK | 3/21/2016 | EAS107 EAST OHIO GAS BOX 26785 | 12-15 | 169248 | VO | 5421200017581 | 2/23/2016 | 0.00 | 192.43 |
| 210433 | CK | 3/21/2016 | EAS107 EAST OHIO GAS BOX 26785 | 12-15 | 169249 | VO | 4500034883363 | 2/23/2016 | 0.00 | 239.04 |
| | | | | | | | | Check Total | 0.00 | 3,766.81 |
| 210434 | CK | 3/21/2016 | ATT101 AT & T Mobility | 12-15 | 169295 | VO | 287240579443 | 1/17/2016 | 0.00 | 912.54 |
| 210435 | CK | 3/21/2016 | ATT102 A T & T Box 9001309 | 12-15 | 169395 | VO | 0304912248001 | 3/9/2016 | 0.00 | 33.76 |

Date: Thursday, April 21, 2016
Time: 02:54PM
User: VEIDEL

Page: 20 of 30
Report: 03530.rpt
Company: AED

# Allied Erecting & Dismantling
## Check Register - Standard
Periods: 10-15 Through 01-16 As of: 4/21/2016

| Check Nbr | Check Type | Check Date | Vendor ID / Vendor Name | Period To Post | Closed | Ref Nbr | Doc Type | Invoice Number | Invoice Date | Discount Taken | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 210436 | CK | 3/21/2016 | ATT105 A T & T | 12-15 | | 169294 | VO | 3307830313515 | 2/19/2016 | 0.00 | 67.42 |
| 210436 | CK | 3/21/2016 | ATT105 A T & T | 12-15 | | 169335 | VO | 3307438431629 | 3/1/2016 | 0.00 | 227.83 |
| 210436 | CK | 3/21/2016 | ATT105 A T & T | 12-15 | | 169336 | VO | 3307439620685S | 3/1/2016 | 0.00 | 150.67 |
| 210436 | CK | 3/21/2016 | ATT105 A T & T | 12-15 | | 169386 | VO | 3307468176275B | 3/10/2016 | 0.00 | 89.40 |
| 210436 | CK | 3/21/2016 | ATT105 A T & T | 12-15 | | 169404 | VO | 3307438431629 | 3/1/2016 | 0.00 | 11.00 |
| | | | | | | | | | Check Total | 0.00 | 546.32 191.69 |
| 210437 | CK | 3/21/2016 | YOU102 YESCO YOUNGSTOWN INC. | 12-15 | | 167587 | VO | S1965917.001 | 7/6/2015 | 0.00 | |
| 210437 | CK | 3/21/2016 | YOU102 YESCO YOUNGSTOWN INC. | 12-15 | | 168127 | VO | S1974392.002 | 8/12/2015 | 0.00 | 5.00 |
| 210437 | CK | 3/21/2016 | YOU102 YESCO YOUNGSTOWN INC. | 12-15 | | 169407 | VO | Serv Chrg | 3/17/2016 | 0.00 | 249.92 |
| | | | | | | | | | Check Total | 0.00 | 446.61 4,897.54 |
| 210438 | CK | 3/21/2016 | LIB106 Liberty Mutual Insurance | 12-15 | | 169393 | VO | 501739230 | 3/14/2016 | 0.00 | |
| 210439 | CK | 3/21/2016 | MAH111 Mahoning County Treasurer | 12-15 | | 169408 | VO | 1ST HALF 2015 | 2/16/2016 | 0.00 | 9,896.90 |
| 210440 | CK | 3/21/2016 | OHI119 Ohio Treasurer | 12-15 | | 169405 | VO | TRAILERS/TRUCKS | 3/21/2016 | 0.00 | 2,900.00 |
| 210441 | CK | 3/21/2016 | TRE107 TREASURER STATE OF OHIO | 12-15 | 01-16 | 169406 | VO | TRACTOR PLTS | 3/21/2016 | 0.00 | 5,395.33 |
| 210442 | CK | 3/23/2016 | GEN108 Margarita Prado | 12-15 | | 169411 | VO | 3/15 - 3/18/16 | 3/21/2016 | 0.00 | 500.50 |
| 210443 | CK | 3/28/2016 | EAS107 EAST OHIO GAS BOX 26785 | 12-15 | | 169115 | VO | 450004620752 | 1/25/2016 | 0.00 | 47.68 |
| 210443 | CK | 3/28/2016 | EAS107 EAST OHIO GAS BOX 26785 | 12-15 | | 169116 | VO | 450004325106B | 1/25/2016 | 0.00 | 108.43 |
| 210443 | CK | 3/28/2016 | EAS107 EAST OHIO GAS BOX 26785 | 12-15 | | 169117 | VO | 450003900194B | 1/25/2016 | 0.00 | 216.43 |
| 210443 | CK | 3/28/2016 | EAS107 EAST OHIO GAS BOX 26785 | 12-15 | | 169119 | VO | 342120001755 | 1/25/2016 | 0.00 | 1,514.63 |
| 210443 | CK | 3/28/2016 | EAS107 EAST OHIO GAS BOX 26785 | 12-15 | | 169250 | VO | 450004325106B | 1/25/2016 | 0.00 | 1.71 |
| 210443 | CK | 3/28/2016 | EAS107 EAST OHIO GAS BOX 26785 | 12-15 | | 169251 | VO | 450004325106B | 2/23/2016 | 0.00 | 25.97 |

Date: Thursday, April 21, 2016
Time: 02:54PM
User: VEIDEL

Page: 21 of 30
Report: 03630.rpt
Company: AED

# Allied Erecting & Dismantling
## Check Register - Standard
Periods: 10-15 Through 01-16 As of: 4/21/2016

| Check Nbr | Check Type | Check Date | Vendor ID / Vendor Name | Period To Post | Closed | Ref Nbr | Doc Type | Invoice Number | Invoice Date | Discount Taken | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 210443 | CK | 3/28/2016 | EAS107 EAST OHIO GAS BOX 26785 | 12-15 | | 169252 | VO | 4500046207752 | 1/25/2016 | 0.00 | 0.75 |
| 210443 | CK | 3/28/2016 | EAS107 EAST OHIO GAS BOX 26785 | 12-15 | | 169253 | VO | 4500046207752 | 2/23/2016 | 0.00 | 2,535.04 |
| 210443 | CK | 3/28/2016 | EAS107 EAST OHIO GAS BOX 26785 | 12-15 | | 169254 | VO | 3421200017557 | 1/25/2016 | 0.00 | 15.86 |
| 210443 | CK | 3/28/2016 | EAS107 EAST OHIO GAS BOX 26785 | 12-15 | | 169255 | VO | 3421200017557 | 2/23/2016 | 0.00 | 1,104.50 |
| 210443 | CK | 3/28/2016 | EAS107 EAST OHIO GAS BOX 26785 | 12-15 | | 169256 | VO | 4500039001948 | 1/25/2016 | 0.00 | 3.40 |
| 210443 | CK | 3/28/2016 | EAS107 EAST OHIO GAS BOX 26785 | 12-15 | | 169257 | VO | 4500039001948 | 2/23/2016 | 0.00 | 182.91 |
| | | | | | | | | Check Total | | 0.00 | **5,757.31** |
| 210444 | CK | 3/28/2016 | AFL100 Aflac | 12-15 | | 169067 | VO | 900994 | 2/2/2016 | 0.00 | 363.16 |
| 210445 | CK | 3/28/2016 | ATT105 A T & T | 12-15 | | 169414 | VO | 33048004901984 | 3/16/2016 | 0.00 | 156.67 |
| 210445 | CK | 3/28/2016 | ATT105 A T & T | 12-15 | | 169415 | VO | 33048003250466 | 3/16/2016 | 0.00 | 182.53 |
| | | | | | | | | Check Total | | 0.00 | **339.20** |
| 210446 | CK | 3/28/2016 | PRI110 Principal Financial Group | 12-15 | | 169416 | VO | APRIL, 2016 | 3/18/2016 | 0.00 | 337.94 |
| 210447 | ZC | 3/29/2016 | CIN100 Cintas Corp. #310 | 12-15 | 12-15 | 169382 | VO | 310218736 | 1/14/2016 | 0.00 | 158.08 |
| 210447 | ZC | 3/29/2016 | CIN100 Cintas Corp. #310 | 12-15 | 12-15 | 169436 | AD | 310218736 | 1/14/2016 | 0.00 | -158.08 |
| | | | | | | | | Check Total | | 0.00 | **0.00** |
| 210448 | CK | 3/29/2016 | CIN100 Cintas Corp. #310 | 12-15 | | 169333 | VO | 310218736 | 1/14/2016 | 0.00 | 158.08 |
| 210448 | CK | 3/29/2016 | CIN100 Cintas Corp. #310 | 12-15 | | 169381 | VO | 310212179 | 12/31/2015 | 0.00 | 180.29 |
| 210448 | CK | 3/29/2016 | CIN100 Cintas Corp. #310 | 12-15 | | 169437 | VO | 310231993 | 2/11/2016 | 0.00 | 72.31 |
| | | | | | | | | Check Total | | 0.00 | **410.68** |
| 210449 | ZC | 3/29/2016 | CIN100 Cintas Corp. #310 | 12-15 | 12-15 | 169098 | VO | 310231993 | 2/11/2016 | 0.00 | 444.98 |
| 210449 | ZC | 3/29/2016 | CIN100 Cintas Corp. #310 | 12-15 | 12-15 | 169324 | AC | 310231993 | 2/11/2016 | 0.00 | 372.67 |
| 210449 | ZC | 3/29/2016 | CIN100 Cintas Corp. #310 | 12-15 | 12-15 | 169462 | AD | 310231993 | 2/11/2016 | 0.00 | -817.65 |
| | | | | | | | | Check Total | | 0.00 | **0.00** |
| 210450 | CK | 3/31/2016 | GEN108 Margarita Prado | 12-15 | | 169465 | VO | 3/21 - 3/24/16 | 3/31/2016 | 0.00 | 416.00 |

Date: Thursday, April 21, 2016
Time: 02:54PM
User: VEIDEL

# Allied Erecting & Dismantling
## Check Register - Standard
Periods: 10-16 Through 01-16 As of: 4/21/2016

| Check Nbr | Check Type | Check Date | Vendor ID / Vendor Name | Period To Post | Closed | Doc Type | Invoice Number | Ref Nbr | Invoice Date | Discount Taken | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 210451 | CK | 4/1/2016 | BFI102 Republic Services #262 | 01-16 | | VO | 0262001686137 | 169166 | 1/20/2016 | 0.00 | 658.85 |
| 210451 | CK | 4/1/2016 | BFI102 Republic Services #262 | 01-16 | | VO | 0262001686137 | 169447 | 1/20/2016 | 0.00 | 9.59 |
| | | | | | | | | | Check Total | | 668.44 |
| 210452 | CK | 4/1/2016 | CIN100 Cintas Corp. #310 | 01-16 | | VO | 310235323 | 169225 | 2/18/2016 | 0.00 | 116.39 |
| 210452 | CK | 4/1/2016 | CIN100 Cintas Corp. #310 | 01-16 | | VO | 310238628 | 169298 | 2/25/2016 | 0.00 | 180.26 |
| | | | | | | | | | Check Total | | 296.65 |
| 210453 | CK | 4/1/2016 | CIN104 CINTAS FIRST AID & SAFETY | 01-16 | | VO | 8402576043 | 169099 | 1/20/2016 | 0.00 | 72.73 |
| 210453 | CK | 4/1/2016 | CIN104 CINTAS FIRST AID & SAFETY | 01-16 | | VO | 8402576042 | 169100 | 1/20/2016 | 0.00 | 151.72 |
| 210453 | CK | 4/1/2016 | CIN104 CINTAS FIRST AID & SAFETY | 01-16 | | VO | 8402576041 | 169101 | 1/20/2016 | 0.00 | 63.07 |
| 210453 | CK | 4/1/2016 | CIN104 CINTAS FIRST AID & SAFETY | 01-16 | | VO | 8402576040 | 169102 | 1/20/2016 | 0.00 | 53.77 |
| 210453 | CK | 4/1/2016 | CIN104 CINTAS FIRST AID & SAFETY | 01-16 | | VO | 8402541851 | 169103 | 12/22/2015 | 0.00 | 181.48 |
| 210453 | CK | 4/1/2016 | CIN104 CINTAS FIRST AID & SAFETY | 01-16 | | VO | 8402541850 | 169104 | 12/22/2015 | 0.00 | 182.52 |
| 210453 | CK | 4/1/2016 | CIN104 CINTAS FIRST AID & SAFETY | 01-16 | | VO | 8402541849 | 169105 | 12/22/2015 | 0.00 | 118.00 |
| 210453 | CK | 4/1/2016 | CIN104 CINTAS FIRST AID & SAFETY | 01-16 | | VO | 8402541848 | 169106 | 12/22/2015 | 0.00 | 89.61 |
| 210453 | CK | 4/1/2016 | CIN104 CINTAS FIRST AID & SAFETY | 01-16 | | VO | 8402618674 | 169296 | 2/26/2016 | 0.00 | 47.35 |
| 210453 | CK | 4/1/2016 | CIN104 CINTAS FIRST AID & SAFETY | 01-16 | | VO | 8402618673 | 169297 | 2/26/2016 | 0.00 | 47.41 |
| | | | | | | | | | Check Total | | 1,007.66 |
| 210454 | CK | 4/1/2016 | GRE114 Great Lakes Petroleum | 01-16 | | VO | 632394-IN | 168886 | 11/25/2015 | 0.00 | 4,091.45 |
| 210455 | CK | 4/1/2016 | IPF100 IPFS Corporation | 01-16 | | VO | 3 | 169417 | 3/21/2016 | 0.00 | 3,285.08 |
| 210456 | CK | 4/1/2016 | NIG100 Sharlene E. Easterday | 01-16 | | VO | NOV 16-29 2015 | 168933 | 11/29/2015 | 0.00 | 500.00 |
| 210457 | CK | 4/1/2016 | PIT104 Pitney Bowes 856460 | 01-16 | | VO | 7640940-DC15 | 169161 | 1/3/2016 | 0.00 | 145.07 |
| 210457 | CK | 4/1/2016 | PIT104 Pitney Bowes 856460 | 01-16 | | VO | 7640940-DC15 | 169483 | 3/3/2016 | 0.00 | 32.00 |
| | | | | | | | | | Check Total | | 177.07 |

Date: Thursday, April 21, 2016
Time: 02:54PM
User: VEIDEL

Page: 24 of 30
Report: 03530.rpt
Company: AED

**Allied Erecting & Dismantling**
Check Register - Standard
Periods: 10-15 Through 01-16 As of: 4/21/2016

| Check Nbr | Check Type | Check Date | Vendor ID / Vendor Name | Period To Post | Closed | Ref Nbr | Doc Type | Invoice Number | Invoice Date | Discount Taken | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 210469 | CK | 4/5/2016 | RAM102 John P. Ramun | 01-16 | | 169400 | VO | EXPENSES | 8/26/2015 | 0.00 | 266.26 |
| 210469 | CK | 4/5/2016 | RAM102 John P. Ramun | 01-16 | | 169401 | VO | UPS | 1/22/2016 | 0.00 | 34.60 |
| 210469 | CK | 4/5/2016 | RAM102 John P. Ramun | 01-16 | | 169402 | VO | Safety Lunch | 2/10/2016 | 0.00 | 12.00 |
| 210469 | CK | 4/5/2016 | RAM102 John P. Ramun | 01-16 | | 169493 | VO | Training exp | 4/4/2016 | 0.00 | 160.00 |
| | | | | | | | | | Check Total | 0.00 | **472.86** |
| 210470 | CK | 4/5/2016 | RAM108 MICHAEL RICHARD RAMUN | 01-16 | | 169403 | VO | Jan-Mar, 2016 | 3/18/2016 | 0.00 | 570.15 |
| | | | | | | | | | Check Total | 0.00 | **570.15** |
| 210471 | CK | 4/5/2016 | SAM105 Sam's Club MC/SYNCB | 01-16 | | 169189 | VO | 01/08/2016 | 1/8/2016 | 0.00 | 423.73 |
| 210471 | CK | 4/5/2016 | SAM105 Sam's Club MC/SYNCB | 01-16 | | 169364 | VO | 01/08/2016 | 1/8/2016 | 0.00 | 200.06 |
| 210471 | CK | 4/5/2016 | SAM105 Sam's Club MC/SYNCB | 01-16 | | 169365 | VO | 02/08/2016 | 2/8/2016 | 0.00 | 210.80 |
| | | | | | | | | | Check Total | 0.00 | **834.59** |
| 210472 | CK | 4/5/2016 | SAM105 Sam's Club MC/SYNCB | 01-16 | | 169366 | VO | 03082016 | 3/8/2016 | 0.00 | 1,165.41 |
| | | | | | | | | | Check Total | 0.00 | **1,165.41** |
| 210473 | CK | 4/5/2016 | DIC105 DiCaudo, Pitchford & Yoder LLC | 01-16 | | 169496 | VO | 671 | 2/1/2016 | 0.00 | 4,420.00 |
| 210474 | CK | 4/7/2016 | CVW100 C & V Wholesalers Inc. | 01-16 | | 167148 | AD | 1505-773967 | 5/22/2015 | 0.00 | -51.14 |
| 210474 | CK | 4/7/2016 | CVW100 C & V Wholesalers Inc. | 01-16 | | 167149 | VO | 1505-773929 | 5/22/2015 | 0.00 | 71.06 |
| 210474 | CK | 4/7/2016 | CVW100 C & V Wholesalers Inc. | 01-16 | | 167150 | VO | 1505-771545 | 5/5/2015 | 0.00 | 56.37 |
| 210474 | CK | 4/7/2016 | CVW100 C & V Wholesalers Inc. | 01-16 | | 167202 | VO | 1505-774212 | 5/27/2015 | 0.00 | 49.42 |
| 210474 | CK | 4/7/2016 | CVW100 C & V Wholesalers Inc. | 01-16 | | 167473 | VO | 1506-775764 | 6/8/2015 | 0.00 | 2,529.51 |
| 210474 | CK | 4/7/2016 | CVW100 C & V Wholesalers Inc. | 01-16 | | 167606 | VO | 1507-779708 | 7/7/2015 | 0.00 | 127.16 |
| 210474 | CK | 4/7/2016 | CVW100 C & V Wholesalers Inc. | 01-16 | | 169511 | VO | FIN CHRG | 3/31/2016 | 0.00 | 673.79 |
| | | | | | | | | | Check Total | 0.00 | **3,456.17** |
| 210475 | CK | 4/7/2016 | GEN108 Margarita Prado | 01-16 | 01-16 | 169510 | VO | 3/28 - 4/1/16 | 4/7/2016 | 0.00 | 390.00 |
| 210476 | CK | 4/7/2016 | GOR102 GOROG'S HOME PRODUCTS | 01-16 | 01-16 | 169127 | VO | 264233 | 2/1/2016 | 0.00 | 102.00 |

Date: Thursday, April 21, 2016
Time: 02:54PM
User: VEIDEL

Page: 25 of 30
Report: 03530.rpt
Company: AED

# Allied Erecting & Dismantling
## Check Register - Standard
Periods: 10-16 Through 01-16 As of: 4/21/2016

| Check Nbr | Check Type | Check Date | Vendor ID / Vendor Name | Period To Post | Period Closed | Ref Nbr | Doc Type | Invoice Number | Invoice Date | Discount Taken | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 210476 | CK | 4/7/2016 | GOR102 GOROG'S HOME PRODUCTS | 01-16 | 01-16 | 169128 | VO | 264234 | 2/1/2016 | 0.00 | 102.00 |
| 210476 | CK | 4/7/2016 | GOR102 GOROG'S HOME PRODUCTS | 01-16 | 01-16 | 169129 | VO | 264235 | 2/1/2016 | 0.00 | 102.00 |
| 210476 | CK | 4/7/2016 | GOR102 GOROG'S HOME PRODUCTS | 01-16 | 01-16 | 169130 | VO | 264238 | 2/1/2016 | 0.00 | 109.14 |
| 210476 | CK | 4/7/2016 | GOR102 GOROG'S HOME PRODUCTS | 01-16 | 01-16 | 169131 | VO | 264239 | 2/1/2016 | 0.00 | 51.33 |
| 210476 | CK | 4/7/2016 | GOR102 GOROG'S HOME PRODUCTS | 01-16 | 01-16 | 169134 | VO | 264236 | 2/1/2016 | 0.00 | 109.14 |
| | | | | | | | | | Check Total | 0.00 | **575.61** |
| 210477 | CK | 4/7/2016 | INT116 Interstate Batteries | 01-16 | | 167721 | VO | 336780 | 7/16/2015 | 0.00 | 1,237.28 |
| 210478 | CK | 4/7/2016 | IRO101 Iron City Wood Products | 01-16 | 01-16 | 169133 | VO | 44111 | 1/21/2016 | 0.00 | 178.50 |
| 210478 | CK | 4/7/2016 | IRO101 Iron City Wood Products | 01-16 | 01-16 | 169300 | VO | 44352 | 2/19/2016 | 0.00 | 178.50 |
| | | | | | | | | | Check Total | 0.00 | **357.00** |
| 210479 | CK | 4/7/2016 | LAB304 LABORERS LOCAL 373 | 01-16 | | 168856 | VO | | 12/3/2015 | 0.00 | 624.44 |
| 210480 | CK | 4/7/2016 | LUD100 Ludt's Towing Service | 01-16 | 01-16 | 167597 | VO | 115 | 4/30/2015 | 0.00 | 68.64 |
| 210480 | CK | 4/7/2016 | LUD100 Ludt's Towing Service | 01-16 | 01-16 | 167598 | VO | 148 | 5/31/2015 | 0.00 | 137.28 |
| 210480 | CK | 4/7/2016 | LUD100 Ludt's Towing Service | 01-16 | 01-16 | 167685 | VO | 184 | 6/30/2015 | 0.00 | 284.41 |
| | | | | | | | | | Check Total | 0.00 | **490.33** |
| 210481 | CK | 4/7/2016 | MAH116 Mahoning Valley Water, Inc. | 01-16 | 01-16 | 168661 | VO | 268677 | 10/28/2015 | 0.00 | 63.87 |
| 210481 | CK | 4/7/2016 | MAH116 Mahoning Valley Water, Inc. | 01-16 | 01-16 | 168844 | VO | | 12/1/2015 | 0.00 | 25.63 |
| 210481 | CK | 4/7/2016 | MAH116 Mahoning Valley Water, Inc. | 01-16 | 01-16 | 168902 | VO | 268900 | 11/25/2015 | 0.00 | 54.97 |
| 210481 | CK | 4/7/2016 | MAH116 Mahoning Valley Water, Inc. | 01-16 | 01-16 | 169135 | VO | 269141 | 12/23/2015 | 0.00 | 41.05 |
| | | | | | | | | | Check Total | 0.00 | **185.52** |
| 210482 | CK | 4/7/2016 | MIS100 Mister Glass | 01-16 | 01-16 | 166901 | VO | 5028 | 4/28/2015 | 0.00 | 956.00 |
| 210483 | CK | 4/7/2016 | NSC100 NATIONAL SAFETY COUNCIL | 01-16 | 01-16 | 169509 | VO | April, 2016 | 4/7/2016 | 0.00 | 12.00 |

Date: Thursday, April 21, 2016
Time: 02:54PM
User: VEIDEL

Page: 26 of 30
Report: 03630.rpt
Company: AED

# Allied Erecting & Dismantling

## Check Register - Standard

Periods: 10-15 Through 01-16 As of: 4/21/2016

| Check Nbr | Check Type | Check Date | Vendor ID / Vendor Name | Period To Post | Closed | Doc Type | Invoice Number | Ref Nbr | Invoice Date | Discount Taken | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 210484 | CK | 4/7/2016 | OHI140 / Ohio Edison    Box 3687 | 01-16 | | VO | 110069025820 | 169424 | 3/21/2016 | 0.00 | 58.03 |
| 210484 | CK | 4/7/2016 | OHI140 / Ohio Edison    Box 3687 | 01-16 | | VO | 110065358936 | 169425 | 3/18/2016 | 0.00 | 1,639.46 |
| 210484 | CK | 4/7/2016 | OHI140 / Ohio Edison    Box 3687 | 01-16 | | VO | 110064383463 | 169426 | 3/17/2016 | 0.00 | 1,057.48 |
| 210484 | CK | 4/7/2016 | OHI140 / Ohio Edison    Box 3687 | 01-16 | | VO | 110051207816 | 169427 | 3/21/2016 | 0.00 | 3,764.31 |
| 210484 | CK | 4/7/2016 | OHI140 / Ohio Edison    Box 3687 | 01-16 | | VO | 110016281815 | 169428 | 3/22/2016 | 0.00 | 983.55 |
| 210484 | CK | 4/7/2016 | OHI140 / Ohio Edison    Box 3687 | 01-16 | | VO | 110016974559 | 169429 | 3/21/2016 | 0.00 | 202.72 |
| 210484 | CK | 4/7/2016 | OHI140 / Ohio Edison    Box 3687 | 01-16 | | VO | 110056561845 | 169430 | 3/21/2016 | 0.00 | 50.74 |
| 210484 | CK | 4/7/2016 | OHI140 / Ohio Edison    Box 3687 | 01-16 | | VO | 110048079716 | 169431 | 3/18/2016 | 0.00 | 53.05 |
| 210484 | CK | 4/7/2016 | OHI140 / Ohio Edison    Box 3687 | 01-16 | | VO | 110016974435 | 169441 | 3/18/2016 | 0.00 | 308.06 |
| 210484 | CK | 4/7/2016 | OHI140 / Ohio Edison    Box 3687 | 01-16 | | VO | 110016974278 | 169442 | 3/22/2016 | 0.00 | 200.39 |
| | | | | | | | | | Check Total | 0.00 | 8,317.79 |
| 210485 | CK | 4/7/2016 | PEO104 / Peoples Insurance | 01-16 | 01-16 | VO | 179039 | 169370 | 12/29/2015 | | 10,500.00 |
| 210486 | CK | 4/7/2016 | PLU100 / Plumber's Supply | 01-16 | | VO | 4116 | 169508 | 4/1/2016 | 0.00 | 310.99 |
| 210487 | CK | 4/7/2016 | PRO113 / Tartan Benefit Services, Ltd. | 01-16 | | VO | 46608-1 | 169172 | 2/1/2016 | 0.00 | 414.34 |
| 210487 | CK | 4/7/2016 | PRO113 / Tartan Benefit Services, Ltd. | 01-16 | | VO | 46608-2 | 169310 | 1/1/2016 | 0.00 | 414.34 |
| 210487 | CK | 4/7/2016 | PRO113 / Tartan Benefit Services, Ltd. | 01-16 | | VO | 46608-4 | 169311 | 3/7/2016 | 0.00 | 414.34 |
| | | | | | | | | | Check Total | 0.00 | 1,243.02 |
| 210488 | CK | 4/7/2016 | SMI102 / James F. Smith | 01-16 | 01-16 | VO | RMBT | 166899 | 11/25/2015 | 0.00 | 275.99 |
| 210488 | CK | 4/7/2016 | SMI102 / James F. Smith | 01-16 | 01-16 | VO | 11/25/15 | 169399 | 1/4/2016 | 0.00 | 22.32 |
| | | | | | | | | | Check Total | 0.00 | 298.31 |
| 210489 | CK | 4/7/2016 | UNI101 / United Healthcare | 01-16 | | VO | C0040132829 | 169452 | 3/15/2016 | 0.00 | 20,035.45 |
| 210490 | CK | 4/7/2016 | YOU113 / Youngstown Fire & Safety | 01-16 | | VO | 511625 | 169475 | 10/29/2015 | 0.00 | 481.45 |

Date: Thursday, April 21, 2016
Time: 02:54PM
User: VEIDEL

Page: 27 of 30
Report: 03630.rpt
Company: AED

## Allied Erecting & Dismantling
### Check Register - Standard
Periods: 10-15 Through 01-16 As of: 4/21/2016

| Check Nbr | Check Type | Check Date | Vendor ID / Vendor Name | Period To Post | Closed | Doc Type | Invoice Number | Ref Nbr | Invoice Date | Discount Taken | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 210491 | CK | 4/7/2016 | ZIE100 ZIEGLER TIRE & SUPPLY CO | 01-16 | | VO | 6012378 | 168464 | 10/5/2015 | 0.00 | 22.09 |
| 210491 | CK | 4/7/2016 | ZIE100 ZIEGLER TIRE & SUPPLY CO | 01-16 | | VO | 6012294 | 168465 | 10/1/2015 | 0.00 | 105.17 |
| 210491 | CK | 4/7/2016 | ZIE100 ZIEGLER TIRE & SUPPLY CO | 01-16 | | VO | 6011665 | 168482 | 9/9/2015 | 0.00 | 30.03 |
| 210491 | CK | 4/7/2016 | ZIE100 ZIEGLER TIRE & SUPPLY CO | 01-16 | | VO | 6011509 | 168483 | 9/2/2015 | 0.00 | 34.29 |
| 210491 | CK | 4/7/2016 | ZIE100 ZIEGLER TIRE & SUPPLY CO | 01-16 | | VO | 6011389 | 168484 | 8/28/2015 | 0.00 | 25.74 |
| 210491 | CK | 4/7/2016 | ZIE100 ZIEGLER TIRE & SUPPLY CO | 01-16 | | VO | 6011733 | 168488 | 9/11/2015 | 0.00 | 25.74 |
| 210491 | CK | 4/7/2016 | ZIE100 ZIEGLER TIRE & SUPPLY CO | 01-16 | | VO | 6012094 | 168489 | 9/25/2015 | 0.00 | 25.74 |
| 210491 | CK | 4/7/2016 | ZIE100 ZIEGLER TIRE & SUPPLY CO | 01-16 | | VO | 6013712 | 168864 | 11/19/2015 | 0.00 | 22.09 |
| 210491 | CK | 4/7/2016 | ZIE100 ZIEGLER TIRE & SUPPLY CO | 01-16 | | VO | 6011352 | 169501 | 8/28/2015 | 0.00 | 25.00 |
| 210491 | CK | 4/7/2016 | ZIE100 ZIEGLER TIRE & SUPPLY CO | 01-16 | | VO | 6012601 | 169502 | 10/13/2015 | 0.00 | 41.09 |
| 210491 | CK | 4/7/2016 | ZIE100 ZIEGLER TIRE & SUPPLY CO | 01-16 | | VO | 6013407 | 169503 | 11/10/2015 | 0.00 | 16.57 |
| | | | | | | | | | Check Total | 0.00 | 373.55 |
| 210492 | CK | 4/7/2016 | STE117 STEFANSKI & ASSOCIATES | 01-16 | | VO | 106367 | 167987 | 7/31/2015 | 0.00 | 714.00 |
| 210492 | CK | 4/7/2016 | STE117 STEFANSKI & ASSOCIATES | 01-16 | | VO | 106745 | 168476 | 8/31/2015 | 0.00 | 60.00 |
| 210492 | CK | 4/7/2016 | STE117 STEFANSKI & ASSOCIATES | 01-16 | | VO | 107294 | 168477 | 9/30/2015 | 0.00 | 3,114.00 |
| 210492 | CK | 4/7/2016 | STE117 STEFANSKI & ASSOCIATES | 01-16 | | AD | DM107294 | 168706 | 9/30/2015 | 0.00 | -1,774.00 |
| 210492 | CK | 4/7/2016 | STE117 STEFANSKI & ASSOCIATES | 01-16 | | VO | 108219 | 168936 | 11/30/2015 | 0.00 | 124.98 |
| 210492 | CK | 4/7/2016 | STE117 STEFANSKI & ASSOCIATES | 01-16 | | VO | 108219 | 168937 | 10/31/2015 | 0.00 | 700.00 |
| | | | | | | | | | Check Total | 0.00 | 2,938.98 |
| 210493 | CK | 4/7/2016 | LAB304 LABORERS LOCAL 373 | 01-16 | | VO | | 168923 | 12/10/2015 | 0.00 | 632.30 |
| 210493 | CK | 4/7/2016 | LAB304 LABORERS LOCAL 373 | 01-16 | | VO | | 168973 | 12/17/2015 | 0.00 | 663.76 |
| 210493 | CK | 4/7/2016 | LAB304 LABORERS LOCAL 373 | 01-16 | | VO | | 168990 | 12/24/2015 | 0.00 | 663.76 |
| 210493 | CK | 4/7/2016 | LAB304 LABORERS LOCAL 373 | 01-16 | | VO | | 168996 | 12/31/2015 | 0.00 | 540.76 |
| | | | | | | | | | Check Total | 0.00 | 2,500.58 |
| 210494 | CK | 4/8/2016 | ATT101 AT & T Mobility | 01-16 | | VO | 287240579443x03 | 169451 | 3/16/2016 | 0.00 | 1,148.36 |

Date: Thursday, April 21, 2016
Time: 02:54PM
User: VEIDEL

Page: 29 of 30
Report: 03630..pt
Company: AED

## Allied Erecting & Dismantling
### Check Register - Standard
Periods: 10-15 Through 01-16 As of: 4/21/2016

| Check Nbr | Check Type | Check Date | Vendor ID / Vendor Name | Period To Post | Closed | Ref Nbr | Doc Type | Invoice Number | Invoice Date | Discount Taken | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 210498 | CK | 4/8/2016 | EAS107 / EAST OHIO GAS BOX 26785 | 01-16 | | 169461 | VO | 7500019005632 | 3/23/2016 | 0.00 | 573.40 |
| | | | | | | | | | Check Total | | **2,661.42** |
| 210499 | CK | 4/8/2016 | TIM101 / Time Warner Cable | 01-16 | | 169368 | VO | 0103006232580 2 | 3/7/2016 | 0.00 | 1,255.89 |
| 210499 | CK | 4/8/2016 | TIM101 / Time Warner Cable | 01-16 | | 169491 | VO | 0103031901290 1 | 4/23/2023 | 0.00 | 497.60 |
| | | | | | | | | | Check Total | | **1,753.49** |
| 210500 | CK | 4/8/2016 | UPS103 / UPS | 01-16 | | 169535 | VO | PAY UP ACCT | 4/8/2016 | 0.00 | 1,495.91 |
| 210501 | CK | 4/12/2016 | MAG108 / Magical Computing | 01-16 | | 166122 | VO | 33201601-BKT | 2/6/2015 | 0.00 | 5,000.00 |
| 210502 | CK | 4/12/2016 | RAM108 / MICHAEL RICHARD RAMUN | 01-16 | | 169537 | VO | Mar-Apl, 16 exp | 4/12/2016 | 0.00 | 409.39 |
| 210503 | ZC | 4/12/2016 | ATT101 / AT & T Mobility | 01-16 | | 168887 | VO | 287240579443X11 | 11/16/2015 | 0.00 | 1,836.71 |
| 210503 | ZC | 4/12/2016 | ATT101 / AT & T Mobility | 01-16 | | 168913 | VO | 287002145181 | 11/22/2015 | 0.00 | 41.87 |
| 210503 | ZC | 4/12/2016 | ATT101 / AT & T Mobility | 01-16 | | 169540 | AD | 287240579443X11 | 11/16/2015 | 0.00 | -1,836.71 |
| 210503 | ZC | 4/12/2016 | ATT101 / AT & T Mobility | 01-16 | | 169541 | AD | 287002145181 | 11/22/2015 | 0.00 | -41.87 |
| | | | | | | | | | Check Total | | **0.00** |
| 210504 | ZC | 4/12/2016 | JOH116 / John Delfs Sons, Inc. | 01-16 | | 166707 | VO | 188118 | 4/13/2015 | 0.00 | 799.60 |
| 210504 | ZC | 4/12/2016 | JOH116 / John Delfs Sons, Inc. | 01-16 | | 169542 | AD | 188118 | 4/13/2015 | 0.00 | -799.60 |
| | | | | | | | | | Check Total | | **0.00** |
| 210505 | ZC | 4/12/2016 | RAM102 / John P. Ramun | 01-16 | | 168169 | VO | EXP RMBT | 8/26/2015 | 0.00 | 415.26 |
| 210505 | ZC | 4/12/2016 | RAM102 / John P. Ramun | 01-16 | | 168756 | AD | CREDIT TICKET | 11/13/2015 | 0.00 | -125.00 |
| 210505 | ZC | 4/12/2016 | RAM102 / John P. Ramun | 01-16 | | 168959 | AD | OVERPYMT | 12/16/2015 | 0.00 | -24.00 |
| 210505 | ZC | 4/12/2016 | RAM102 / John P. Ramun | 01-16 | | 169545 | AD | ADJUSTMENT | 8/26/2015 | 0.00 | -266.26 |
| | | | | | | | | | Check Total | | **0.00** |
| 210506 | ZC | 4/12/2016 | UNI115 / UNITED RENTALS OH | 01-16 | | 168776 | VO | 132852012-001 | 11/4/2015 | 0.00 | 131.45 |
| 210506 | ZC | 4/12/2016 | UNI115 / UNITED RENTALS OH | 01-16 | | 169179 | VO | 133767053-001 | 12/11/2015 | 0.00 | 131.45 |

Date: Thursday, April 21, 2016
Time: 02:54PM
User: VEIDEL

Page: 30 of 30
Report: 03630.rpt
Company: AED

# Allied Erecting & Dismantling
## Check Register - Standard
Periods: 10-15 Through 01-16 As of: 4/21/2016

| Check Nbr | Check Type | Check Date | Vendor ID / Vendor Name | Period To Post | Closed | Ref Nbr | Doc Type | Invoice Number | Invoice Date | Discount Taken | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 210506 | ZC | 4/12/2016 | UNI115 UNITED RENTALS OH | 01-16 | 01-16 | 169543 | AD | 1337670053-001 | 12/11/2015 | 0.00 | -131.45 |
| 210506 | ZC | 4/12/2016 | UNI115 UNITED RENTALS OH | 01-16 | 01-16 | 169544 | AD | 132852012-001 | 11/4/2015 | 0.00 | -131.45 |
| | | | | | | | | | Check Total | 0.00 | 0.00 |
| 210507 | CK | 4/13/2016 | GEN108 Margarita Prado | 01-16 | | 169547 | VO | 4/4 - 4/8/16 | 4/13/2016 | 0.00 | 390.00 |
| 210508 | CK | 4/13/2016 | NIG100 Sharlene E. Easterday | 01-16 | | 169144 | VO | December, 2015 | 1/19/2016 | 0.00 | 1,000.00 |
| 210509 - 315161 | HC | 3/15/2016 | BFI102 Republic Services #262  Missing | 12-15 | | 168893 | VO | 0262-001629312 | 11/20/2015 | 0.00 | 631.97 |
| 315162 | HC | 3/15/2016 | BFI102 Republic Services #262 | 12-15 | | 169276 | AD | 0262-001629312 | 11/20/2015 | 0.00 | -631.97 |
| | | | | | | | | | Check Total | | 0.00 |
| 315163 - 318200 | HC | 3/18/2016 | AGE100 Agera Energy  Missing | 12-15 | | 169341 | VO | 356441719400012 | 1/19/2016 | 0.00 | 865.33 |
| | | | | | | | | | Check Total | | 0.00 |

Acct Sub Total: 374,490.31

Check Count: 207

| Check Type | Count | Amount Paid |
|---|---|---|
| Regular | 176 | 346,652.50 |
| Hand | 11 | 41,044.07 |
| Void | 7 | -13,206.26 |
| Stub | 0 | 0.00 |
| Zero | 13 | 0.00 |
| Mask | 0 | 0.00 |
| Total: | 207 | 374,490.31 |

Company Disc Total    0.00    Company Total    374,490.31

Date: Thursday, April 21, 2016
Time: 02:56PM
User: VEIDEL

Page: 1 of 6
Report: 03530.rpt
Company: AGI

**Allied Gator** *Accts Payable*
**Check Register - Standard**
Periods: 10-15 Through 01-16 As of: 4/21/2016

*1/14/16 - 4/13/16*

| Check Nbr | Check Type | Check Date | Vendor ID / Vendor Name | Period To Post | Closed | Doc Type | Invoice Number | Ref Nbr | Invoice Date | Discount Taken | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Company: | AGI | | | | | | | | | | |
| Acct / Sub: | 1018 | | 0000 | | | | | | | | |
| 420983 | CK | 1/22/2016 | BAY100 Belleview Baygreen | 10-15 | 10-15 | VO | Unit # 125 | 169020 | 1/22/2016 | 0.00 | 535.00 |
| 420983 | CK | 1/22/2016 | BAY100 Belleview Baygreen | 10-15 | 10-15 | VO | Unit # 316 | 169021 | 1/22/2016 | 0.00 | 542.00 |
| | | | | | | | | | Check Total | | 1,077.00 |
| 420984 | CK | 1/26/2016 | JEN100 Jennison Precision Machine Inc | 10-15 | 10-15 | VO | 1330502 | 169028 | 1/26/2016 | 0.00 | 480.00 |
| 420985 | CK | 2/9/2016 | DUK100 Duke Energy | 11-15 | | VO | 8706091927 | 168945 | 12/10/2015 | 0.00 | 96.90 |
| 420985 | CK | 2/9/2016 | DUK100 Duke Energy | 11-15 | | VO | 8700907560 | 168946 | 12/10/2015 | 0.00 | 13.22 |
| 420985 | CK | 2/9/2016 | DUK100 Duke Energy | 11-15 | | VO | 8700907560 | 169013 | 1/15/2016 | 0.00 | 13.19 |
| 420985 | CK | 2/9/2016 | DUK100 Duke Energy | 11-15 | | VO | 8706091927 | 169014 | 1/15/2016 | 0.00 | 58.95 |
| | | | | | | | | | Check Total | | 182.26 |
| 420986 | CK | 2/18/2016 | CHU103 CHUBB | 11-15 | | VO | 07/2015-7/2016 | 169218 | 2/8/2016 | 0.00 | 1,605.06 |
| 420987 | CK | 2/26/2016 | COM113 Computer Patent Annuities Ltd. | 11-15 | | VO | R682829 | 168521 | 9/30/2015 | 0.00 | 1,000.00 |
| 420988 | CK | 2/26/2016 | FED100 Federal Express | 11-15 | | VO | 5-315-23686 | 169219 | 2/10/2016 | 0.00 | 26.52 |
| 420989 | CK | 2/26/2016 | WEB100 THE WEBB LAW FIRM | 11-15 | | VO | 2013-549544 | 169231 | 2/9/2016 | 0.00 | 2,500.00 |
| 420990 | CK | 3/3/2016 | COM113 Computer Patent Annuities Ltd. | 12-15 | | VO | R682829 | 168521 | 9/30/2015 | 0.00 | 1,000.00 |
| 420991 | CK | 3/3/2016 | CLE108 Stark County Clerk of Courts | 12-15 | | VO | 42615 | 169271 | 2/24/2016 | 0.00 | 212.52 |
| 420992 | Missing | | | | | | | | | | |
| 420993 | CK | 3/4/2016 | VER100 VERIZON FLORIDA INC. | 12-15 | | VO | 15521106419061 | 168948 | 12/1/2015 | 0.00 | 41.78 |
| 420994 | CK | 3/4/2016 | VER100 VERIZON FLORIDA INC. | 12-15 | | VO | 0684190613 | 169195 | 1/1/2016 | 0.00 | 46.15 |

Date: Thursday, April 21, 2016
Time: 02:56PM
User: VEIDEL

Page: 2 of 6
Report: 03530.rpt
Company: AGI

# Allied Gator
## Check Register - Standard
Periods: 10-15 Through 01-16 As of: 4/21/2016

| Check Nbr | Check Type | Check Date | Vendor ID / Vendor Name | Period To Post / Closed | Ref Nbr | Doc Type | Invoice Number | Invoice Date | Discount Taken | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| 420995 | CK | 3/4/2016 | VER100 VERIZON FLORIDA INC. | 12-15 | 169196 | VO | 0684190613 | 2/1/2016 | 0.00 | 46.15 |
| 420996 | | Missing | | | | | | | | |
| 420997 | CK | 3/8/2016 | BAY100 Belleview Baygreen | 12-15 | 169313 | VO | 125 - Feb & Mar | 2/22/2016 | 0.00 | 966.50 |
| 420997 | CK | 3/8/2016 | BAY100 Belleview Baygreen | 12-15 | 169314 | VO | 316 - Feb & Mar | 2/22/2016 | 0.00 | 987.50 |
| | | | | | | | | Check Total | | 1,954.00 |
| 420998 | CK | 3/8/2016 | DUK100 Duke Energy | 12-15 | 169211 | VO | 8709907560 | 1/11/2016 | 0.00 | 17.95 |
| 420998 | CK | 3/8/2016 | DUK100 Duke Energy | 12-15 | 169212 | VO | 8706091927 | 1/11/2016 | 0.00 | 65.46 |
| | | | | | | | | Check Total | | 83.41 |
| 420999 | CK | 3/10/2016 | COM113 Computer Patent Annuities Ltd. | 12-15 | 168521 | VO | R682829 | 9/30/2015 | 0.00 | 1,000.00 |
| | | | | | | | | Check Total | | 1,000.00 |
| 421000 | CK | 3/11/2016 | HHM102 H&H Machine Shop of Akron In | 12-15 | 169330 | VO | 26948 | 2/23/2016 | 0.00 | 850.00 |
| 421000 | CK | 3/11/2016 | HHM102 H&H Machine Shop of Akron In | 12-15 | 169331 | VO | 26931 | 2/12/2016 | 0.00 | 725.00 |
| 421000 | CK | 3/11/2016 | HHM102 H&H Machine Shop of Akron In | 12-15 | 169332 | VO | 26939 | 2/17/2016 | 0.00 | 455.00 |
| | | | | | | | | Check Total | | 2,030.00 |
| 421001 | CK | 3/11/2016 | WEB100 THE WEBB LAW FIRM | 12-15 | 165594 | VO | 1130427 | 12/24/2014 | 0.00 | 2,000.00 |
| | | | | | | | | Check Total | | 2,000.00 |
| 421002 | CK | 3/17/2016 | COM113 Computer Patent Annuities Ltd. | 12-15 | 168521 | VO | R682829 | 9/30/2015 | 0.00 | 1,000.00 |
| 421003 | CK | 3/17/2016 | HHM102 H&H Machine Shop of Akron In | 12-15 | 169378 | VO | QUOTE 9908114 | 3/17/2016 | 0.00 | 1,350.00 |
| 421004 | CK | 3/28/2016 | COM113 Computer Patent Annuities Ltd. | 12-15 | 168521 | VO | R682829 | 9/30/2015 | 0.00 | 1,000.00 |
| 421005 | CK | 4/1/2016 | AKR101 AKRON GASKET AND PACKII | 01-16 | 168207 | VO | 5319 | 7/1/2015 | 0.00 | 343.16 |
| 421005 | CK | 4/1/2016 | AKR101 AKRON GASKET AND PACKII | 01-16 | 168208 | VO | 5865 | 7/27/2015 | 0.00 | 1,722.60 |
| 421005 | CK | 4/1/2016 | AKR101 AKRON GASKET AND PACKII | 01-16 | 168242 | VO | INV06698 | 9/2/2015 | 0.00 | 679.13 |
| 421005 | CK | 4/1/2016 | AKR101 AKRON GASKET AND PACKII | 01-16 | 168601 | VO | INV07729 | 10/20/2015 | 0.00 | 369.57 |

Date: Thursday, April 21, 2016
Time: 02:56PM
User: VEIDEL

Page: 3 of 6
Report: 03630.rpt
Company: AGI

**Allied Gator**
**Check Register - Standard**
Periods: 10-15 Through 01-16 As of: 4/21/2016

| Check Nbr | Check Type | Check Date | Vendor ID / Vendor Name | Period To Post | Closed | Ref Nbr | Doc Type | Invoice Number | Invoice Date | Discount Taken | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 421005 | CK | 4/1/2016 | AKR101 / AKRON GASKET AND PACKII | 01-16 | | 169467 | VO | 05864 | 7/27/2015 | 0.00 | 520.00 |
| 421005 | CK | 4/1/2016 | AKR101 / AKRON GASKET AND PACKII | 01-16 | | 169468 | AD | 05864 | 10/8/2015 | 0.00 | -136.20 |
| 421005 | CK | 4/1/2016 | AKR101 / AKRON GASKET AND PACKII | 01-16 | | 169469 | VO | 09233 | 12/29/2015 | 0.00 | 474.46 |
| 421005 | CK | 4/1/2016 | AKR101 / AKRON GASKET AND PACKII | 01-16 | | 169470 | VO | 09234 | 12/29/2015 | 0.00 | 433.41 |
| | | | | | | | | | Check Total | | 4,406.13 |
| 421006 | CK | 4/1/2016 | DUL100 / DULUTH BRASS | 01-16 | | 167446 | VO | 18505 | 6/12/2015 | 0.00 | 3,500.00 |
| 421006 | CK | 4/1/2016 | DUL100 / DULUTH BRASS | 01-16 | | 169471 | VO | 19123 | 3/31/2016 | 0.00 | 3,594.00 |
| | | | | | | | | | Check Total | | 7,094.00 |
| 421007 | CK | 4/1/2016 | FAS100 / Fastenal Co  Gator | 01-16 | | 168197 | VO | OHYOU118345 | 8/31/2015 | 0.00 | 65.52 |
| 421007 | CK | 4/1/2016 | FAS100 / Fastenal Co  Gator | 01-16 | | 168199 | VO | OHYOU118295 | 8/26/2015 | 0.00 | 329.44 |
| 421007 | CK | 4/1/2016 | FAS100 / Fastenal Co  Gator | 01-16 | | 168268 | VO | OHYOU118493 | 9/10/2015 | 0.00 | 109.73 |
| 421007 | CK | 4/1/2016 | FAS100 / Fastenal Co  Gator | 01-16 | | 168400 | VO | OHYOU118659 | 9/22/2015 | 0.00 | 151.57 |
| 421007 | CK | 4/1/2016 | FAS100 / Fastenal Co  Gator | 01-16 | | 168401 | VO | OHYOU118657 | 9/22/2015 | 0.00 | 64.05 |
| 421007 | CK | 4/1/2016 | FAS100 / Fastenal Co  Gator | 01-16 | | 168460 | VO | OHYOU118773 | 9/29/2015 | 0.00 | 12.26 |
| 421007 | CK | 4/1/2016 | FAS100 / Fastenal Co  Gator | 01-16 | | 168519 | VO | OHYOU118870 | 10/6/2015 | 0.00 | 118.14 |
| 421007 | CK | 4/1/2016 | FAS100 / Fastenal Co  Gator | 01-16 | | 168520 | VO | OHYOU118871 | 10/6/2015 | 0.00 | 31.80 |
| 421007 | CK | 4/1/2016 | FAS100 / Fastenal Co  Gator | 01-16 | | 168602 | VO | OHYOU119016 | 10/16/2015 | 0.00 | 67.35 |
| 421007 | CK | 4/1/2016 | FAS100 / Fastenal Co  Gator | 01-16 | | 168719 | VO | OHYOU119268 | 10/30/2015 | 0.00 | 76.96 |
| 421007 | CK | 4/1/2016 | FAS100 / Fastenal Co  Gator | 01-16 | | 168726 | VO | OHYOU119267 | 10/30/2015 | 0.00 | 191.60 |
| 421007 | CK | 4/1/2016 | FAS100 / Fastenal Co  Gator | 01-16 | | 168727 | VO | OHYOU119193 | 10/27/2015 | 0.00 | 106.76 |
| 421007 | CK | 4/1/2016 | FAS100 / Fastenal Co  Gator | 01-16 | | 168851 | VO | OHYOU119476 | 11/13/2015 | 0.00 | 35.20 |
| 421007 | CK | 4/1/2016 | FAS100 / Fastenal Co  Gator | 01-16 | | 168917 | VO | OHYOU119660 | 11/30/2015 | 0.00 | 456.72 |
| 421007 | CK | 4/1/2016 | FAS100 / Fastenal Co  Gator | 01-16 | | 168921 | VO | OHYOU118422 | 9/4/2015 | 0.00 | 100.10 |
| 421007 | CK | 4/1/2016 | FAS100 / Fastenal Co  Gator | 01-16 | | 168922 | AD | OHYOU18374 | 9/1/2015 | 0.00 | -300.56 |

Date: Thursday, April 21, 2016
Time: 02:56PM
User: VEIDEL

Page: 4 of 6
Report: 03530.rpt
Company: AGI

## Allied Gator
### Check Register - Standard
Periods: 10-15 Through 01-16 As of: 4/21/2016

| Check Nbr | Check Type | Check Date | Vendor ID / Vendor Name | Period To Post / Closed | Doc Type | Invoice Number | Ref Nbr | Invoice Date | Discount Taken | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| 421007 | CK | 4/1/2016 | FAS100 Fastenal Co Gator | 01-16 | VO | OHYOU119404 | 169208 | 11/10/2015 | 0.00 | 72.51 |
| 421007 | CK | 4/1/2016 | FAS100 Fastenal Co Gator | 01-16 | VO | OHYOU119418 | 169209 | 11/11/2015 | 0.00 | 56.80 |
| | | | | | | | | Check Total | 0.00 | 1,745.95 |
| 421008 | CK | 4/1/2016 | GAR103 GARLAND WELDING | 01-16 | VO | 26310 | 166248 | 3/6/2015 | 0.00 | 900.00 |
| 421008 | CK | 4/1/2016 | GAR103 GARLAND WELDING | 01-16 | VO | 26412 | 166304 | 3/12/2015 | 0.00 | 270.00 |
| 421008 | CK | 4/1/2016 | GAR103 GARLAND WELDING | 01-16 | VO | 26523 | 166956 | 4/30/2015 | 0.00 | 1,800.00 |
| 421008 | CK | 4/1/2016 | GAR103 GARLAND WELDING | 01-16 | VO | 26581 | 167275 | 6/2/2015 | 0.00 | 2,000.00 |
| 421008 | CK | 4/1/2016 | GAR103 GARLAND WELDING | 01-16 | VO | 26687 | 167803 | 7/20/2015 | 0.00 | 2,015.00 |
| 421008 | CK | 4/1/2016 | GAR103 GARLAND WELDING | 01-16 | VO | 26725 | 167979 | 8/4/2015 | 0.00 | 310.00 |
| 421008 | CK | 4/1/2016 | GAR103 GARLAND WELDING | 01-16 | VO | 27116 | 169472 | 9/9/2015 | 0.00 | 2,520.00 |
| | | | | | | | | Check Total | 0.00 | 9,815.00 |
| 421009 | CK | 4/1/2016 | HHM102 H&H Machine Shop of Akron In | 01-16 | VO | 26706 | 168762 | 11/10/2015 | 0.00 | 5,300.00 |
| 421009 | CK | 4/1/2016 | HHM102 H&H Machine Shop of Akron In | 01-16 | VO | 26788 | 169432 | 12/15/2015 | 0.00 | 10,520.00 |
| | | | | | | | | Check Total | 0.00 | 15,820.00 |
| 421010 | CK | 4/1/2016 | IDE102 I-Dee-X Inc. | 01-16 | VO | 141410 | 167652 | 6/22/2015 | 0.00 | 14.50 |
| 421011 | CK | 4/1/2016 | INT100 Interiors By Sharman | 01-16 | VO | B8692 | 169481 | 3/22/2016 | 0.00 | 660.91 |
| 421012 | CK | 4/1/2016 | JEN100 Jennison Precision Machine Inc | 01-16 | VO | 153118 | 166408 | 2/27/2015 | 0.00 | 1,800.00 |
| 421012 | CK | 4/1/2016 | JEN100 Jennison Precision Machine Inc | 01-16 | VO | 153120 | 166409 | 2/27/2015 | 0.00 | 1,130.00 |
| 421012 | CK | 4/1/2016 | JEN100 Jennison Precision Machine Inc | 01-16 | VO | 153119 | 166410 | 2/27/2015 | 0.00 | 1,800.00 |
| 421012 | CK | 4/1/2016 | JEN100 Jennison Precision Machine Inc | 01-16 | VO | 153328 | 166412 | 3/19/2015 | 0.00 | 3,100.00 |
| 421012 | CK | 4/1/2016 | JEN100 Jennison Precision Machine Inc | 01-16 | VO | 153479 | 166646 | 4/7/2015 | 0.00 | 980.00 |
| 421012 | CK | 4/1/2016 | JEN100 Jennison Precision Machine Inc | 01-16 | VO | 153480 | 166647 | 4/7/2015 | 0.00 | 1,380.00 |
| | | | | | | | | Check Total | 0.00 | 10,190.00 |
| 421013 | CK | 4/1/2016 | NOR109 NORTHERN STEEL CASTING | 01-16 | VO | 077996 | 166588 | 12/17/2014 | 0.00 | 9,632.73 |

Date: Thursday, April 21, 2016  
Time: 02:56PM  
User: VEIDEL

Page: 5 of 6  
Report: 03630.rpt  
Company: AGI

**Allied Gator**
**Check Register – Standard**
Periods: 10-15 Through 01-16 As of: 4/21/2016

| Check Nbr | Check Type | Check Date | Vendor ID / Vendor Name | Period To Post | Closed | Ref Nbr | Doc Type | Invoice Number | Invoice Date | Discount Taken | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 421013 | CK | 4/1/2016 | NOR109 NORTHERN STEEL CASTING | 01-16 | | 166590 | VO | 077766 | 10/24/2014 | 0.00 | 1,446.25 |
| | | | | | | | | | | **Check Total** | **11,078.98** |
| 421014 | CK | 4/1/2016 | PAR110 PARKER HANNIFIN CORP. | 01-16 | | 168846 | VO | 42EP5574 | 11/20/2015 | 0.00 | 158.50 |
| 421014 | CK | 4/1/2016 | PAR110 PARKER HANNIFIN CORP. | 01-16 | | 168847 | VO | 42EP5658 | 11/18/2015 | 0.00 | 188.00 |
| 421014 | CK | 4/1/2016 | PAR110 PARKER HANNIFIN CORP. | 01-16 | | 168848 | VO | 42EP5575 | 11/20/2015 | 0.00 | 82.00 |
| 421014 | CK | 4/1/2016 | PAR110 PARKER HANNIFIN CORP. | 01-16 | | 168849 | VO | 42EP5576 | 11/20/2015 | 0.00 | 693.00 |
| 421014 | CK | 4/1/2016 | PAR110 PARKER HANNIFIN CORP. | 01-16 | | 168850 | VO | 42EP5577 | 11/20/2015 | 0.00 | 143.25 |
| 421014 | CK | 4/1/2016 | PAR110 PARKER HANNIFIN CORP. | 01-16 | | 168918 | VO | 42714743A | 11/20/2015 | 0.00 | 995.50 |
| 421014 | CK | 4/1/2016 | PAR110 PARKER HANNIFIN CORP. | 01-16 | | 169015 | VO | 45FR9861 | 1/11/2016 | 0.00 | 141.30 |
| 421014 | CK | 4/1/2016 | PAR110 PARKER HANNIFIN CORP. | 01-16 | | 169016 | VO | 42FK8811 | 12/23/2015 | 0.00 | 449.30 |
| 421014 | CK | 4/1/2016 | PAR110 PARKER HANNIFIN CORP. | 01-16 | | 169473 | VO | 45FT0050 | 1/7/2016 | 0.00 | 20.20 |
| 421014 | CK | 4/1/2016 | PAR110 PARKER HANNIFIN CORP. | 01-16 | | 169474 | VO | 45FT3237 | 1/8/2016 | 0.00 | 19.40 |
| | | | | | | | | | | **Check Total** | **2,890.45** |
| 421015 | CK | 4/1/2016 | RLC100 R & L Carriers | 01-16 | | 169199 | VO | 1165234681 | 1/26/2016 | 0.00 | 916.55 |
| 421015 | CK | 4/1/2016 | RLC100 R & L Carriers | 01-16 | | 169200 | VO | 1310980915 | 1/11/2016 | 0.00 | 114.24 |
| 421015 | CK | 4/1/2016 | RLC100 R & L Carriers | 01-16 | | 169391 | VO | I506391192 | 3/10/2016 | 0.00 | 115.13 |
| 421015 | CK | 4/1/2016 | RLC100 R & L Carriers | 01-16 | | 169413 | VO | I506391444 | 3/15/2016 | 0.00 | 126.24 |
| | | | | | | | | | | **Check Total** | **1,272.16** |
| 421016 | CK | 4/1/2016 | SCM100 S.C. MANUFACTURING, INC. | 01-16 | | 166312 | VO | 017130 | 3/10/2015 | 0.00 | 9,275.00 |
| | | | | | | | | | | **Check Total** | **9,275.00** |
| 421017 | CK | 4/1/2016 | SPE108 SPECTRUM MACHINE, INC. | 01-16 | | 169466 | VO | PSI-060538 | 8/7/2015 | 0.00 | 5,725.76 |
| | | | | | | | | | | **Check Total** | **5,725.76** |
| 421018 | CK | 4/1/2016 | STA108 Starlite Diversified, Inc. | 01-16 | | 165795 | VO | 57946 | 1/27/2015 | 0.00 | 425.00 |
| 421018 | CK | 4/1/2016 | STA108 Starlite Diversified, Inc. | 01-16 | | 165967 | VO | 57978 | 2/2/2015 | 0.00 | 9,345.00 |
| | | | | | | | | | | **Check Total** | **9,770.00** |
| 421019 | CK | 4/1/2016 | WEB100 THE WEBB LAW FIRM | 01-16 | | 165594 | VO | 1130427 | 12/24/2014 | 0.00 | 2,966.57 |
| | | | | | | | | | | **Check Total** | **2,966.57** |

Date: Thursday, April 21, 2016
Time: 02:56PM
User: VEIDEL

Page: 6 of 6
Report: 03630.rpt
Company: AGI

## Allied Gator
### Check Register - Standard
Periods: 10-15 Through 01-16 As of: 4/21/2016

| Check Nbr | Check Type | Check Date | Vendor ID / Vendor Name | Period To Post | Closed | Ref Nbr | Doc Type | Invoice Number | Invoice Date | Discount Taken | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 421019 | CK | 4/1/2016 | WEB100 THE WEBB LAW FIRM | 01-16 | | 165968 | VO | 1131218 | 1/21/2015 | 0.00 | 2,033.43 |
| 421020 | CK | 4/1/2016 | COM113 Computer Patent Annuities Ltd. | 01-16 | | 168521 | VO | R682829 | 9/30/2015 | 0.00 | 5,000.00 |
| | | | | | | | | | | Check Total | 1,000.00 |
| 421021 | CK | 4/7/2016 | COM113 Computer Patent Annuities Ltd. | 01-16 | | 168521 | VO | R682829 | 9/30/2015 | 0.00 | 1,000.00 |
| 421022 | ZC | 4/12/2016 | BEL106 BELLEAIR COUNTRY CLUB | 01-16 | | 168919 | VO | NOV 2015 | 11/30/2015 | 0.00 | 663.20 |
| 421022 | ZC | 4/12/2016 | BEL106 BELLEAIR COUNTRY CLUB | 01-16 | | 169546 | AD | NOV 2015 | 11/30/2015 | 0.00 | -663.20 |
| | | | | | | | | | | Check Total | 0.00 |
| | | | | | | | | | | Acct Sub Total: | 115,393.69 |

Check Count: 38

| Check Type | Count | Amount Paid |
|---|---|---|
| Regular | 37 | 115,393.69 |
| Hand | 0 | 0.00 |
| Void | 0 | 0.00 |
| Stub | 0 | 0.00 |
| Zero | 1 | 0.00 |
| Mask | 0 | 0.00 |
| Total: | 38 | 115,393.69 |

| Company Disc Total | Company Total |
|---|---|
| 0.00 | 115,393.69 |

Date: Thursday, April 21, 2016
Time: 2:47:02PM
User: VEIDEL

Page: 1 of 2
Report: 02640T.rpt
Company: AED

**Allied Erecting & Dismantling — Payroll**

Check Register - Totals
Period: 01-16 As of: 4/21/2016

1/14/16 – 4/13/16

| Description | Curr Units | Curr Amount |
|---|---|---|
| BONUS | 0.00 | 45,800.00 |
| Holiday | 224.00 | 5,606.34 |
| OVERTIME | 663.00 | 18,527.13 |
| REGULAR | 10,848.75 | 195,091.62 |
| Salary | 5,356.50 | 214,663.11 |
| VACATION | 748.00 | 13,907.78 |
| Total Earnings Contributing to Net Pay | 17,840.25 | 493,595.98 |
| * Total Earnings Not Contributing to Net Pay | 0.00 | 0.00 |
| Total Gross Earnings | 17,840.25 | 493,595.98 |
| HSA Employee Contribution | | 6,260.00 |
| 373 - Dues | | 860.53 |
| * 373 - Pension | | 3,504.64 |
| * 373 - Labors Training | | 207.22 |
| * 373 - Welfare Fund | | 4,907.70 |
| 401K Plan | | 5,507.09 |
| 401K Plan 50 Plus | | 9,604.08 |
| 401K above 4% | | 164.43 |
| 401K 50 plus over 4% | | 3,343.58 |
| Supplemental Health Ins. 1 | | 507.29 |
| Supplemental Health Ins. 2 | | 527.80 |
| FED INC TAX | | 64,193.26 |
| FICA/EMPLOYEE | | 30,180.96 |
| * FICA/EMPLOYER | | 30,180.96 |
| * FUTA TAX | | 1,176.58 |
| FICAMED/EMPLOYE | | 7,058.72 |
| * FICAMED/EMPLOYR | | 7,058.72 |
| * Insurance General Liabilty | | 10,346.41 |
| * Insurance Umbrella | | 10,558.71 |
| LIFE INSURANCE - VOLUNTARY | | 2,099.55 |
| OHIO INCOME TAX | | 12,698.64 |
| * Ohio State Unemployment Tax | | 8,349.30 |

* - Does not contribute to net pay

Date: Thursday, April 21, 2016
Time: 2:47:04PM
User: VEIDEL

Page: 2 of 2
Report: 02640T.rpt
Company: AED

## Allied Erecting & Dismantling
### Check Register - Totals
Period: 01-16 As of: 4/21/2016

| Description | Curr Units | Curr Amount |
|---|---|---|
| PENN INCOME TAX | | 1,981.62 |
| PA-EIT Crafton 1.0% | | 143.42 |
| * Pennsylvania Unemployment | | 873.96 |
| Springfield LSD 5010 | | 94.08 |
| United LSD 1510 | | 59.50 |
| Youngstown City Income Tax | | 11,527.71 |
| Uniform Deduction | | 491.10 |
| Misc deduction | | 43.99 |
| Total Deductions - Employee Withheld | | 157,347.35 |
| * Total Deductions - Employer Withheld | | 77,164.20 |
| Total Deductions | | 234,511.55 |
| Total Net Pay | | 336,248.63 |

| Check Type | Count | Amount Paid |
|---|---|---|
| Regular | 451 | 337,156.63 |
| Hand | 0 | 0.00 |
| Void | 1 | -908.00 |
| Stub | 0 | 0.00 |
| Zero | 0 | 0.00 |
| Mask | 0 | 0.00 |
| Total: | 452 | 336,248.63 |

* - Does not contribute to net pay

All closed in conjunction with the bankruptcy filing.

| Company | Account Purpose | Account No. | Bank | Bank Address |
|---|---|---|---|---|
| Allied Consolidated Industries, Inc. | ACH and Wires | XXXX4817 | JP Morgan Chase | |
| Allied Consolidated Industries, Inc. | Payroll Account | XXXX4586 | JP Morgan Chase | |
| Allied Consolidated Industries, Inc. | New AP Account | XXXX8728 | JP Morgan Chase | |
| Allied Consolidated Industries, Inc. | New Funding Account | XXXX2615 | JP Morgan Chase | |
| Allied Consolidated Industries, Inc. | Crane Sales Account | XXXX4578 | JP Morgan Chase | |
| Allied Consolidated Industries, Inc. | Old Funding Account | XXXX5517 | JP Morgan Chase | |
| Allied Consolidated Industries, Inc. | Savings Account | XXXX6933 | JP Morgan Chase | |



EXHIBIT

tabbies®

Attachment 18

## All owned by Allied Consolidated Industries, Inc.

| Name | Ownership | Address | Tax ID | Status |
|---|---|---|---|---|
| Allied Erecting and Dismantling Co., Inc. | 100% | 2100 Poland Avenue, Youngstown, OH 44502 | XXX4417 | Active |
| Allied-Gator, Inc. | 100% | 2100 Poland Avenue, Youngstown, OH 44502 | XXX4088 | Active |
| Allied Industrial Contracting, Inc. | 100% | 2100 Poland Avenue, Youngstown, OH 44502 | XXX3763 | Currently Inactive |
| Allied Industrial Development Corporation | 100% | 2100 Poland Avenue, Youngstown, OH 44502 | XXX1348 | Active |
| Allied Industrial Scrap Inc. | 100% | 2100 Poland Avenue, Youngstown, OH 44502 | XXX4274 | Active |
| Allied Industrial Equipment, Inc. | 100% | 2100 Poland Avenue, Youngstown, OH 44502 | XXX2623 | Currently Inactive |
| Strenn Consulting, Inc. | 100% | 2100 Poland Avenue, Youngstown, OH 44502 | XXX5953 | Currently Inactive |



EXHIBIT

tabbies®

Attachment
25

## ACI Financials Issued

| Name | Address | Dates Issued |
|---|---|---|
| JP Morgan Chase | 131 S. Dearborn, 6th Floor, Chicago, IL 60603 | Various |
| United States Steel Corporation | Attn: Timothy J. Cornetti; Esq., 600 Grant Street, Suite 1500, Pittsburgh, PA 15219 | Various |
| Eckert Seamans | 600 Grant Street, 44th Floor, Pittsburgh, PA 15219 | Various |
| Nadler Nadler & Burdman Co LPA | 6550 Seville Dr., Suite B, Canfield, OH 44406 | Various |
| Peoples Insurance Agency | 124 Putman Street, Marietta, OH 45750 | Various |
| Gleason & Associates, P.C. | One Gateway Center, 420 Fort Duquesne Blvd., Pittsburgh, PA 15222 | Various |



**EXHIBIT**

tabbies®

Attachment
26d